# EXHIBIT C

Spring Valley Stubbins Summary and Detail

# EXHIBIT C

## Spring Valley Summary

Period: through June 22, 2020 through January 1, 2024

| | |
|---|---|
| Straight-Time Rate | $37.14 |
| Overtime Rate | $55.71 |

### Rounding

#### Shift Level Detail

| | | |
|---|---|---|
| Shift Count | 344 | |
| Unfavorable Shift Ct | 257 | 74.7% |
| Unfavorable Minutes | (1,887) | |
| Favorable Minutes | 160 | |
| Net Unfavorable Minutes | (1,727) | |

#### Week Level Detail

| | | |
|---|---|---|
| Week Count | 145 | |
| Unfavorable Week Ct | 125 | 86.2% |
| Unfavorable Minutes Weekly OT | (1,802) | |

#### Rounding Damages

| | |
|---|---|
| Unfavorable Minutes Weekly OT | (1,802) |
| Unfavorable Hours (1,802 / 60) | (30.0) |
| Average Pay Rate - OT | $55.71 |
| Unpaid Amount | $1,671.30 |
| Interest (8.4%) | $333.68 |
| Total | $2,004.98 |

### Meal Break - Short

| | | |
|---|---|---|
| Shift Count | 344 | |
| Short Meal Count | 68 | 19.8% |
| Minutes Due | 1,920 | |
| Unfavorable Hours (1,920 / 60) | 32.0 | |
| Average Pay Rate | $37.14 | |
| Unpaid Amount | $1,188.48 | |
| Interest (8.4%) | $237.28 | |
| Total | $1,425.76 | |

### Waiting Time Penalty

| | |
|---|---|
| Hours (30 Day *8 Hours) | 240.0 |
| Average Pay Rate | $37.14 |
| Penalty Amount | $8,913.60 |
| Total | $12,344.34 |

| | | | |
|---|---|---|---|
| Shift Count | | 334 | |
| Unfavorable Shift Count (77%) | | 257 | |
| Total Unfavorable Minutes | | 1,887 | |
| Average Unfavorable Minutes | | 7.3 | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/22/20 | 1 | 8:00 AM | 12:00 PM | 4.00 | 8:00 AM | 12:00 PM | 4.00 | 0 | | |
| 06/22/20 | 2 | 1:00 PM | 4:00 PM | 3.00 | 1:00 PM | 4:00 PM | 3.00 | 0 | | |
| **06/22/20 Total** | | | | 7.00 | | | 7.00 | 0 | | |
| 06/23/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 06/23/20 | 2 | 12:30 PM | 4:00 PM | 3.50 | 12:30 PM | 4:00 PM | 3.50 | 0 | | |
| **06/23/20 Total** | | | | 7.50 | | | 7.50 | 0 | | |
| 06/24/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 06/24/20 | 2 | 12:30 PM | 4:00 PM | 3.50 | 12:30 PM | 4:00 PM | 3.50 | 0 | | |
| **06/24/20 Total** | | | | 7.50 | | | 7.50 | 0 | | |
| 06/25/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 06/25/20 | 2 | 12:30 PM | 4:15 PM | 3.75 | 12:30 PM | 4:15 PM | 3.75 | 0 | | |
| **06/25/20 Total** | | | | 7.75 | | | 7.75 | 0 | | |
| 06/26/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 06/26/20 | 2 | 12:30 PM | 3:00 PM | 2.50 | 12:30 PM | 3:00 PM | 2.50 | 0 | | |
| **06/26/20 Total** | | | | 6.50 | | | 6.50 | 0 | | |
| 07/01/20 | 1 | 6:00 AM | 1:00 PM | 7.00 | 6:00 AM | 1:00 PM | 7.00 | 0 | | |
| 07/01/20 | 2 | 1:30 PM | 6:30 PM | 5.00 | 1:30 PM | 6:28 PM | 4.97 | 2 | | |
| **07/01/20 Total** | | | | 12.00 | | | 11.97 | 2 | 2 | |
| 07/02/20 | 1 | 6:00 AM | 12:30 PM | 6.50 | 5:53 AM | 12:29 PM | 6.60 | (6) | | |
| 07/02/20 | 2 | 1:30 PM | 6:30 PM | 5.00 | 1:30 PM | 6:28 PM | 4.97 | 2 | | |
| **07/02/20 Total** | | | | 11.50 | | | 11.57 | (4) | | (4) |
| 07/03/20 | 1 | 6:00 AM | 12:30 PM | 6.50 | 5:55 AM | 12:28 PM | 6.55 | (3) | | |
| 07/03/20 | 2 | 1:00 PM | 6:30 PM | 5.50 | 12:59 PM | 6:23 PM | 5.40 | 6 | | |
| **07/03/20 Total** | | | | 12.00 | | | 11.95 | 3 | 3 | |
| 07/07/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 07/07/20 | 2 | 12:30 PM | 4:30 PM | 4.00 | 12:30 PM | 4:30 PM | 4.00 | 0 | | |
| **07/07/20 Total** | | | | 8.00 | | | 8.00 | 0 | | |
| 07/09/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 07/09/20 | 2 | 12:30 PM | 4:30 PM | 4.00 | 12:30 PM | 4:30 PM | 4.00 | 0 | | |
| **07/09/20 Total** | | | | 8.00 | | | 8.00 | 0 | | |
| 07/11/20 | 1 | 7:00 AM | 12:30 PM | 5.50 | 6:55 AM | 12:30 PM | 5.58 | (5) | | |
| 07/11/20 | 2 | 1:07 PM | 3:30 PM | 2.38 | 1:07 PM | 3:23 PM | 2.27 | 7 | | |
| **07/11/20 Total** | | | | 7.88 | | | 7.85 | 2 | 2 | |
| 07/14/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 07/14/20 | 2 | 12:30 PM | 4:30 PM | 4.00 | 12:30 PM | 4:30 PM | 4.00 | 0 | | |
| **07/14/20 Total** | | | | 8.00 | | | 8.00 | 0 | | |
| 07/15/20 | 1 | 8:00 AM | 11:30 AM | 3.50 | 8:00 AM | 11:30 AM | 3.50 | 0 | | |
| 07/15/20 | 2 | 12:30 PM | 4:30 PM | 4.00 | 12:30 PM | 4:30 PM | 4.00 | 0 | | |
| **07/15/20 Total** | | | | 7.50 | | | 7.50 | 0 | | |
| 07/16/20 | 1 | 7:30 AM | 12:30 PM | 5.00 | 7:25 AM | 12:31 PM | 5.10 | (6) | | |
| 07/16/20 | 2 | 1:00 PM | 4:00 PM | 3.00 | 1:00 PM | 3:54 PM | 2.90 | 6 | | |
| **07/16/20 Total** | | | | 8.00 | | | 8.00 | 0 | | |
| 07/17/20 | 1 | 7:00 AM | 12:30 PM | 5.50 | 6:57 AM | 12:26 PM | 5.48 | 1 | | |
| 07/17/20 | 2 | 1:00 PM | 7:30 PM | 6.50 | 12:54 PM | 7:30 PM | 6.60 | (6) | | |
| **07/17/20 Total** | | | | 12.00 | | | 12.08 | (5) | | (5) |
| 07/19/20 | 1 | 7:00 AM | 12:30 PM | 5.50 | 7:00 AM | 12:34 PM | 5.57 | (4) | | |
| 07/19/20 | 2 | 1:00 PM | 7:30 PM | 6.50 | 1:02 PM | 7:25 PM | 6.38 | 7 | | |
| **07/19/20 Total** | | | | 12.00 | | | 11.95 | 3 | 3 | |
| 07/20/20 | 1 | 7:00 AM | 2:30 PM | 7.50 | 6:53 AM | 2:35 PM | 7.70 | (12) | | |
| 07/20/20 | 2 | 3:00 PM | 7:30 PM | 4.50 | 3:05 PM | 7:25 PM | 4.33 | 10 | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| **07/20/20 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 07/21/20 | 1 | 7:45 AM | 3:00 PM | 7.25 | 7:50 AM | 3:00 PM | 7.17 | 5 | | |
| 07/21/20 | 2 | 3:30 PM | 4:30 PM | 1.00 | 3:29 PM | 4:23 PM | 0.90 | 6 | | |
| **07/21/20 Total** | | | | 8.25 | | | 8.07 | 11 | 11 | |
| 07/23/20 | 1 | 8:00 AM | 12:30 PM | 4.50 | 7:54 AM | 12:29 PM | 4.58 | (5) | | |
| 07/23/20 | 2 | 1:00 PM | 4:30 PM | 3.50 | 1:04 PM | 4:23 PM | 3.32 | 11 | | |
| **07/23/20 Total** | | | | 8.00 | | | 7.90 | 6 | 6 | |
| 07/24/20 | 1 | 7:30 AM | 12:00 PM | 4.50 | 7:30 AM | 12:00 PM | 4.50 | 0 | | |
| 07/24/20 | 2 | 1:00 PM | 4:30 PM | 3.50 | 1:00 PM | 4:30 PM | 3.50 | 0 | | |
| **07/24/20 Total** | | | | 8.00 | | | 8.00 | 0 | | |
| 07/26/20 | 1 | 7:00 AM | 1:45 PM | 6.75 | 6:53 AM | 1:49 PM | 6.93 | (11) | | |
| 07/26/20 | 2 | 2:15 PM | 7:30 PM | 5.25 | 2:20 PM | 7:35 PM | 5.25 | 0 | | |
| **07/26/20 Total** | | | | 12.00 | | | 12.18 | (11) | | (11) |
| 07/27/20 | 1 | 7:00 AM | 12:00 PM | 5.00 | 6:55 AM | 12:00 PM | 5.08 | (5) | | |
| 07/27/20 | 2 | 12:30 PM | 7:30 PM | 7.00 | 12:30 PM | 7:36 PM | 7.10 | (6) | | |
| **07/27/20 Total** | | | | 12.00 | | | 12.18 | (11) | | (11) |
| 07/30/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 07/30/20 | 2 | 12:30 PM | 4:30 PM | 4.00 | 12:30 PM | 4:30 PM | 4.00 | 0 | | |
| **07/30/20 Total** | | | | 8.00 | | | 8.00 | 0 | | |
| 07/31/20 | 1 | 10:00 AM | 2:00 PM | 4.00 | 10:03 AM | 2:03 PM | 4.00 | 0 | | |
| **07/31/20 Total** | | | | 4.00 | | | 4.00 | 0 | | |
| 08/05/20 | 1 | 8:00 AM | 12:00 PM | 4.00 | 8:00 AM | 12:00 PM | 4.00 | 0 | | |
| **08/05/20 Total** | | | | 4.00 | | | 4.00 | 0 | | |
| 08/06/20 | 1 | 7:00 AM | 6:15 PM | 11.25 | 6:53 AM | 6:13 PM | 11.33 | (5) | | |
| 08/06/20 | 2 | 6:45 PM | 7:45 PM | 1.00 | 6:42 PM | 7:39 PM | 0.95 | 3 | | |
| **08/06/20 Total** | | | | 12.25 | | | 12.28 | (2) | | (2) |
| 08/07/20 | 1 | 7:00 AM | 6:00 PM | 11.00 | 6:54 AM | 6:00 PM | 11.10 | (6) | | |
| 08/07/20 | 2 | 6:30 PM | 7:30 PM | 1.00 | 6:31 PM | 7:31 PM | 1.00 | 0 | | |
| **08/07/20 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 08/08/20 | 1 | 7:00 AM | 1:45 PM | 6.75 | 6:54 AM | 1:41 PM | 6.78 | (2) | | |
| 08/08/20 | 2 | 2:15 PM | 3:30 PM | 1.25 | 2:10 PM | 3:30 PM | 1.33 | (5) | | |
| **08/08/20 Total** | | | | 8.00 | | | 8.11 | (7) | | (7) |
| 08/12/20 | 1 | 7:00 AM | 1:15 PM | 6.25 | 6:54 AM | 1:10 PM | 6.27 | (1) | | |
| 08/12/20 | 2 | 1:45 PM | 7:30 PM | 5.75 | 1:40 PM | 7:34 PM | 5.90 | (9) | | |
| **08/12/20 Total** | | | | 12.00 | | | 12.17 | (10) | | (10) |
| 08/13/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 08/13/20 | 2 | 12:30 PM | 4:30 PM | 4.00 | 12:30 PM | 4:30 PM | 4.00 | 0 | | |
| 08/13/20 | 3 | 4:30 PM | 7:45 PM | 3.25 | 4:47 PM | 7:49 PM | 3.03 | 13 | | |
| **08/13/20 Total** | | | | 11.25 | | | 11.03 | 13 | 13 | |
| 08/14/20 | 1 | 9:00 AM | 10:45 AM | 1.75 | 9:00 AM | 10:50 AM | 1.83 | (5) | | |
| 08/14/20 | 2 | 10:45 AM | 3:15 PM | 4.50 | 10:56 AM | 3:20 PM | 4.40 | 6 | | |
| 08/14/20 | 3 | 3:45 PM | 8:15 PM | 4.50 | 3:50 PM | 8:17 PM | 4.45 | 3 | | |
| **08/14/20 Total** | | | | 10.75 | | | 10.68 | 4 | 4 | |
| 08/17/20 | 1 | 7:00 AM | 12:00 PM | 5.00 | 6:53 AM | 12:00 PM | 5.12 | (7) | | |
| 08/17/20 | 2 | 12:30 PM | 7:30 PM | 7.00 | 12:30 PM | 7:30 PM | 7.00 | 0 | | |
| **08/17/20 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 08/19/20 | 1 | 7:00 AM | 4:45 PM | 9.75 | 6:54 AM | 4:42 PM | 9.80 | (3) | | |
| 08/19/20 | 2 | 5:15 PM | 7:30 PM | 2.25 | 5:12 PM | 7:34 PM | 2.37 | (7) | | |
| **08/19/20 Total** | | | | 12.00 | | | 12.17 | (10) | | (10) |
| 08/20/20 | 1 | 7:00 AM | 1:15 PM | 6.25 | 6:57 AM | 1:15 PM | 6.30 | (3) | | |
| 08/20/20 | 2 | 1:45 PM | 7:45 PM | 6.00 | 1:46 PM | 7:48 PM | 6.03 | (2) | | |
| **08/20/20 Total** | | | | 12.25 | | | 12.33 | (5) | | (5) |
| 08/26/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 08/26/20 | 2 | 12:30 PM | 4:30 PM | 4.00 | 12:30 PM | 4:30 PM | 4.00 | 0 | | |
| **08/26/20 Total** | | | | 8.00 | | | 8.00 | 0 | | |
| 08/25/20 | 3 | 5:00 PM | 7:30 PM | 2.50 | 5:01 PM | 7:23 PM | 2.37 | 8 | | |
| **08/25/20 Total** | | | | 2.50 | | | 2.37 | 8 | 8 | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/27/20 | 1 | 6:45 AM | 2:30 PM | 7.75 | 6:52 AM | 2:34 PM | 7.70 | 3 | | |
| 08/27/20 | 2 | 3:08 PM | 7:45 PM | 4.62 | 3:12 PM | 7:48 PM | 4.60 | 1 | | |
| **08/27/20 Total** | | | | 12.37 | | | 12.30 | 4 | 4 | |
| 08/28/20 | 1 | 7:00 AM | 12:00 PM | 5.00 | 6:53 AM | 12:00 PM | 5.12 | (7) | | |
| 08/28/20 | 2 | 12:30 PM | 7:30 PM | 7.00 | 12:30 PM | 7:31 PM | 7.02 | (1) | | |
| **08/28/20 Total** | | | | 12.00 | | | 12.14 | (8) | | (8) |
| 08/31/20 | 1 | 7:00 AM | 12:00 PM | 5.00 | 7:00 AM | 12:00 PM | 5.00 | 0 | | |
| 08/31/20 | 2 | 12:30 PM | 7:30 PM | 7.00 | 12:30 PM | 7:32 PM | 7.03 | (2) | | |
| **08/31/20 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 09/03/20 | 1 | 7:00 AM | 12:00 PM | 5.00 | 6:58 AM | 12:00 PM | 5.03 | (2) | | |
| 09/03/20 | 2 | 12:30 PM | 7:30 PM | 7.00 | 12:30 PM | 7:27 PM | 6.95 | 3 | | |
| **09/03/20 Total** | | | | 12.00 | | | 11.98 | 1 | 1 | |
| 09/04/20 | 1 | 7:00 AM | 5:45 PM | 10.75 | 6:53 AM | 5:45 PM | 10.87 | (7) | | |
| 09/04/20 | 2 | 6:15 PM | 7:30 PM | 1.25 | 6:16 PM | 7:30 PM | 1.23 | 1 | | |
| **09/04/20 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 09/10/20 | 1 | 7:30 AM | 11:30 AM | 4.00 | 7:30 AM | 11:30 AM | 4.00 | 0 | | |
| 09/10/20 | 2 | 12:30 PM | 7:30 PM | 7.00 | 12:30 PM | 7:24 PM | 6.90 | 6 | | |
| **09/10/20 Total** | | | | 11.00 | | | 10.90 | 6 | 6 | |
| 09/11/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:54 PM | 2:00 AM | 7.10 | (6) | | |
| 09/11/20 | 2 | 2:30 AM | 7:45 AM | 5.25 | 2:30 AM | 7:45 AM | 5.25 | 0 | | |
| **09/11/20 Total** | | | | 12.25 | | | 12.35 | (6) | | (6) |
| 09/12/20 | 1 | 7:00 PM | 4:15 AM | 9.25 | 6:53 PM | 4:16 AM | 9.38 | (8) | | |
| 09/12/20 | 2 | 4:45 AM | 7:30 AM | 2.75 | 4:46 AM | 7:37 AM | 2.85 | (6) | | |
| **09/12/20 Total** | | | | 12.00 | | | 12.23 | (14) | | (14) |
| 09/16/20 | 1 | 8:00 AM | 12:00 PM | 4.00 | 8:00 AM | 12:00 PM | 4.00 | 0 | | |
| **09/16/20 Total** | | | | 4.00 | | | 4.00 | 0 | | |
| 09/17/20 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:55 PM | 12:45 AM | 5.83 | (5) | | |
| 09/17/20 | 2 | 1:15 AM | 7:15 AM | 6.00 | 1:16 AM | 7:19 AM | 6.05 | (3) | | |
| **09/17/20 Total** | | | | 11.75 | | | 11.88 | (8) | | (8) |
| 09/18/20 | 1 | 7:00 PM | 5:45 AM | 10.75 | 6:53 PM | 5:46 AM | 10.88 | (8) | | |
| 09/18/20 | 2 | 6:15 AM | 7:30 AM | 1.25 | 6:17 AM | 7:26 AM | 1.15 | 6 | | |
| **09/18/20 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 09/19/20 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 2:58 AM | 8.08 | (5) | | |
| 09/19/20 | 2 | 3:30 AM | 7:15 AM | 3.75 | 3:29 AM | 7:19 AM | 3.83 | (5) | | |
| **09/19/20 Total** | | | | 11.75 | | | 11.91 | (10) | | (10) |
| 09/23/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:59 PM | 2:00 AM | 7.02 | (1) | | |
| 09/23/20 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:30 AM | 7:30 AM | 5.00 | 0 | | |
| **09/23/20 Total** | | | | 12.00 | | | 12.02 | (1) | | (1) |
| 09/24/20 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:52 AM | 7.98 | (14) | | |
| 09/24/20 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:23 AM | 7:30 AM | 4.12 | 8 | | |
| **09/24/20 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 09/25/20 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:44 AM | 12.85 | (6) | | |
| **09/25/20 Total** | | | | 12.75 | | | 12.85 | (6) | | (6) |
| 10/01/20 | 1 | 7:00 PM | 2:30 AM | 7.50 | 7:00 PM | 2:30 AM | 7.50 | 0 | | |
| 10/01/20 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:00 AM | 7:30 AM | 4.50 | 0 | | |
| **10/01/20 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 10/02/20 | 1 | 7:00 PM | 2:30 AM | 7.50 | 7:00 PM | 2:30 AM | 7.50 | 0 | | |
| 10/02/20 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:00 AM | 7:30 AM | 4.50 | 0 | | |
| **10/02/20 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 10/03/20 | 1 | 7:00 PM | 2:30 AM | 7.50 | 7:00 PM | 2:30 AM | 7.50 | 0 | | |
| 10/03/20 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:00 AM | 7:30 AM | 4.50 | 0 | | |
| **10/03/20 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 10/10/20 | 1 | 7:00 PM | 4:15 AM | 9.25 | 6:53 PM | 4:20 AM | 9.45 | (12) | | |
| **10/10/20 Total** | | | | 9.25 | | | 9.45 | (12) | | (12) |
| 10/15/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 10/15/20 | 2 | 2:30 AM | 8:30 AM | 6.00 | 2:30 AM | 8:28 AM | 5.97 | 2 | | |
| **10/15/20 Total** | | | | 13.00 | | | 13.09 | (5) | | (5) |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:55 PM | 2:09 AM | 7.23 | (14) | | |
| 10/16/20 | 2 | 2:30 AM | 7:45 AM | 5.25 | 2:30 AM | 7:46 AM | 5.27 | (1) | | |
| **10/16/20 Total** | | | | 12.25 | | | 12.50 | (15) | | (15) |
| 10/17/20 | 1 | 7:00 PM | 4:45 AM | 9.75 | 6:54 PM | 4:41 AM | 9.78 | (2) | | |
| 10/17/20 | 2 | 5:15 AM | 7:30 AM | 2.25 | 5:11 AM | 7:31 AM | 2.33 | (5) | | |
| **10/17/20 Total** | | | | 12.00 | | | 12.11 | (7) | | (7) |
| 10/21/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:54 PM | 2:00 AM | 7.10 | (6) | | |
| 10/21/20 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:30 AM | 7:30 AM | 5.00 | 0 | | |
| **10/21/20 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 10/23/20 | 1 | 7:00 PM | 4:45 AM | 9.75 | 6:54 PM | 4:44 AM | 9.83 | (5) | | |
| 10/23/20 | 2 | 5:15 AM | 7:30 AM | 2.25 | 5:15 AM | 7:33 AM | 2.30 | (3) | | |
| **10/23/20 Total** | | | | 12.00 | | | 12.13 | (8) | | (8) |
| 10/27/20 | 1 | 7:00 PM | 4:45 AM | 9.75 | 6:55 PM | 4:44 AM | 9.82 | (4) | | |
| 10/27/20 | 2 | 5:15 AM | 7:30 AM | 2.25 | 5:14 AM | 7:34 AM | 2.33 | (5) | | |
| **10/27/20 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 10/28/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 10/28/20 | 2 | 2:30 AM | 7:45 AM | 5.25 | 2:30 AM | 7:40 AM | 5.17 | 5 | | |
| **10/28/20 Total** | | | | 12.25 | | | 12.29 | (2) | | (2) |
| 10/29/20 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:55 PM | 2:44 AM | 7.82 | (4) | | |
| 10/29/20 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:14 AM | 7:29 AM | 4.25 | 0 | | |
| **10/29/20 Total** | | | | 12.00 | | | 12.07 | (4) | | (4) |
| 11/04/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 11/04/20 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:30 AM | 7:23 AM | 4.88 | 7 | | |
| **11/04/20 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 11/05/20 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:53 PM | 2:09 AM | 7.27 | (1) | | |
| 11/05/20 | 2 | 2:45 AM | 7:30 AM | 4.75 | 2:39 AM | 7:28 AM | 4.82 | (4) | | |
| **11/05/20 Total** | | | | 12.00 | | | 12.09 | (5) | | (5) |
| 11/10/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:54 PM | 2:00 AM | 7.10 | (6) | | |
| 11/10/20 | 2 | 2:30 AM | 8:00 AM | 5.50 | 2:30 AM | 7:55 AM | 5.42 | 5 | | |
| **11/10/20 Total** | | | | 12.50 | | | 12.52 | (1) | | (1) |
| 11/11/20 | 1 | 7:00 PM | 5:30 AM | 10.50 | 6:54 PM | 5:32 AM | 10.63 | (8) | | |
| 11/11/20 | 2 | 6:00 AM | 7:45 AM | 1.75 | 6:02 AM | 7:49 AM | 1.78 | (2) | | |
| **11/11/20 Total** | | | | 12.25 | | | 12.41 | (10) | | (10) |
| 11/13/20 | 1 | 7:00 PM | 3:45 AM | 8.75 | 6:53 PM | 3:44 AM | 8.85 | (6) | | |
| 11/13/20 | 2 | 4:15 AM | 7:45 AM | 3.50 | 4:14 AM | 7:38 AM | 3.40 | 6 | | |
| **11/13/20 Total** | | | | 12.25 | | | 12.25 | 0 | | |
| 11/15/20 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:54 PM | 2:14 AM | 7.33 | (5) | | |
| 11/15/20 | 2 | 2:45 AM | 8:00 AM | 5.25 | 2:44 AM | 7:57 AM | 5.22 | 2 | | |
| **11/15/20 Total** | | | | 12.50 | | | 12.55 | (3) | | (3) |
| 11/18/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 11/18/20 | 2 | 2:30 AM | 7:45 AM | 5.25 | 2:30 AM | 7:39 AM | 5.15 | 6 | | |
| **11/18/20 Total** | | | | 12.25 | | | 12.27 | (1) | | (1) |
| 11/20/20 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:03 AM | 7.17 | (10) | | |
| 11/20/20 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:34 AM | 7:36 AM | 5.03 | (2) | | |
| **11/20/20 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 11/24/20 | 1 | 7:00 PM | 6:00 AM | 11.00 | 6:55 PM | 6:06 AM | 11.18 | (11) | | |
| 11/24/20 | 2 | 6:30 AM | 8:00 AM | 1.50 | 6:36 AM | 8:06 AM | 1.50 | 0 | | |
| **11/24/20 Total** | | | | 12.50 | | | 12.68 | (11) | | (11) |
| 11/27/20 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:53 PM | 2:35 AM | 7.70 | (12) | | |
| 11/27/20 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:05 AM | 7:35 AM | 4.50 | 0 | | |
| **11/27/20 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 11/28/20 | 1 | 7:00 PM | 8:00 AM | 13.00 | 6:53 PM | 8:02 AM | 13.15 | (9) | | |
| **11/28/20 Total** | | | | 13.00 | | | 13.15 | (9) | | (9) |
| 12/05/20 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:20 AM | 8.45 | (12) | | |
| 12/05/20 | 2 | 3:45 AM | 7:30 AM | 3.75 | 3:50 AM | 7:30 AM | 3.67 | 5 | | |
| **12/05/20 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 12/06/20 | 1 | 7:00 PM | 1:00 AM | 6.00 | 6:53 PM | 1:00 AM | 6.12 | (7) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/20 | 2 | 1:30 AM | 8:00 AM | 6.50 | 1:30 AM | 7:53 AM | 6.38 | 7 | | |
| **12/06/20 Total** | | | | 12.50 | | | 12.50 | 0 | | |
| 12/07/20 | 1 | 7:00 PM | 7:00 AM | 12.00 | 6:53 PM | 7:00 AM | 12.12 | (7) | | |
| **12/07/20 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 12/08/20 | 1 | 7:30 AM | 7:30 AM | 0.00 | 7:30 AM | 7:31 AM | 0.02 | (1) | | |
| **12/08/20 Total** | | | | 0.00 | | | 0.02 | (1) | | (1) |
| 12/09/20 | 1 | 10:00 AM | 1:30 PM | 3.50 | 10:00 AM | 1:30 PM | 3.50 | 0 | | |
| 12/09/20 | 2 | 2:30 PM | 6:00 PM | 3.50 | 2:30 PM | 6:00 PM | 3.50 | 0 | | |
| **12/09/20 Total** | | | | 7.00 | | | 7.00 | 0 | | |
| 12/13/20 | 1 | 7:00 PM | 5:00 AM | 10.00 | 6:53 PM | 4:54 AM | 10.02 | (1) | | |
| 12/13/20 | 2 | 5:30 AM | 7:30 AM | 2.00 | 5:24 AM | 7:23 AM | 1.98 | 1 | | |
| **12/13/20 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 12/14/20 | 1 | 7:00 PM | 7:00 AM | 12.00 | 6:53 PM | 7:00 AM | 12.12 | (7) | | |
| 12/14/20 | 2 | 7:30 AM | 8:00 AM | 0.50 | 7:30 AM | 8:00 AM | 0.50 | 0 | | |
| **12/14/20 Total** | | | | 12.50 | | | 12.62 | (7) | | (7) |
| 12/15/20 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:53 PM | 2:37 AM | 7.73 | (14) | | |
| 12/15/20 | 2 | 3:00 AM | 8:00 AM | 5.00 | 3:07 AM | 7:59 AM | 4.87 | 8 | | |
| **12/15/20 Total** | | | | 12.50 | | | 12.60 | (6) | | (6) |
| 01/20/21 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:54 PM | 2:00 AM | 7.10 | (6) | | |
| 01/20/21 | 2 | 2:30 AM | 8:15 AM | 5.75 | 2:30 AM | 8:21 AM | 5.85 | (6) | | |
| **01/20/21 Total** | | | | 12.75 | | | 12.95 | (12) | | (12) |
| 01/21/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:54 PM | 3:20 AM | 8.43 | (11) | | |
| 01/21/21 | 2 | 3:45 AM | 7:45 AM | 4.00 | 3:49 AM | 7:39 AM | 3.83 | 10 | | |
| **01/21/21 Total** | | | | 12.25 | | | 12.26 | (1) | | (1) |
| 01/22/21 | 1 | 7:00 PM | 7:00 AM | 12.00 | 6:53 PM | 7:00 AM | 12.12 | (7) | | |
| 01/22/21 | 2 | 7:30 AM | 7:45 AM | 0.25 | 7:30 AM | 7:40 AM | 0.17 | 5 | | |
| **01/22/21 Total** | | | | 12.25 | | | 12.29 | (2) | | (2) |
| 01/24/21 | 1 | 7:00 PM | 5:15 AM | 10.25 | 6:53 PM | 5:12 AM | 10.32 | (4) | | |
| 01/24/21 | 2 | 5:45 AM | 7:45 AM | 2.00 | 5:42 AM | 7:48 AM | 2.10 | (6) | | |
| **01/24/21 Total** | | | | 12.25 | | | 12.42 | (10) | | (10) |
| 01/26/21 | 1 | 2:00 PM | 6:00 PM | 4.00 | 2:00 PM | 6:00 PM | 4.00 | 0 | | |
| **01/26/21 Total** | | | | 4.00 | | | 4.00 | 0 | | |
| 01/28/21 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:53 PM | 3:58 AM | 9.08 | (5) | | |
| 01/28/21 | 2 | 4:30 AM | 7:45 AM | 3.25 | 4:28 AM | 7:42 AM | 3.23 | 1 | | |
| **01/28/21 Total** | | | | 12.25 | | | 12.31 | (4) | | (4) |
| 01/29/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 3:00 AM | 8.12 | (7) | | |
| 01/29/21 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:30 AM | 7:30 AM | 4.00 | 0 | | |
| **01/29/21 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 02/02/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 2:59 AM | 8.10 | (6) | | |
| 02/02/21 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:29 AM | 7:41 AM | 4.20 | 3 | | |
| **02/02/21 Total** | | | | 12.25 | | | 12.30 | (3) | | (3) |
| 02/04/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:55 PM | 3:00 AM | 8.08 | (5) | | |
| 02/04/21 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:30 AM | 7:46 AM | 4.27 | (1) | | |
| **02/04/21 Total** | | | | 12.25 | | | 12.35 | (6) | | (6) |
| 02/05/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:10 AM | 8.28 | (2) | | |
| 02/05/21 | 2 | 3:45 AM | 7:45 AM | 4.00 | 3:40 AM | 7:43 AM | 4.05 | (3) | | |
| **02/05/21 Total** | | | | 12.25 | | | 12.33 | (5) | | (5) |
| 02/07/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 3:03 AM | 8.17 | (10) | | |
| 02/07/21 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:33 AM | 7:35 AM | 4.03 | (2) | | |
| **02/07/21 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 02/08/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:52 AM | 7.98 | (14) | | |
| 02/08/21 | 2 | 3:15 AM | 7:45 AM | 4.50 | 3:22 AM | 7:43 AM | 4.35 | 9 | | |
| **02/08/21 Total** | | | | 12.25 | | | 12.33 | (5) | | (5) |
| 02/09/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:16 AM | 8.38 | (8) | | |
| 02/09/21 | 2 | 3:45 AM | 7:30 AM | 3.75 | 3:46 AM | 7:26 AM | 3.67 | 5 | | |
| **02/09/21 Total** | | | | 12.00 | | | 12.05 | (3) | | (3) |
| 02/18/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 2:58 AM | 8.08 | (5) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/18/21 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:28 AM | 7:49 AM | 4.35 | (6) | | |
| **02/18/21 Total** | | | | 12.25 | | | 12.43 | (11) | | (11) |
| 02/19/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:41 AM | 7.80 | (3) | | |
| 02/19/21 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:12 AM | 7:35 AM | 4.38 | (8) | | |
| **02/19/21 Total** | | | | 12.00 | | | 12.18 | (11) | | (11) |
| 02/20/21 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 02/20/21 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:30 AM | 7:33 AM | 5.05 | (3) | | |
| **02/20/21 Total** | | | | 12.00 | | | 12.17 | (10) | | (10) |
| 02/25/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:54 PM | 3:00 AM | 8.10 | (6) | | |
| **02/25/21 Total** | | | | 8.00 | | | 8.10 | (6) | | (6) |
| 02/27/21 | 1 | 3:30 AM | 7:45 AM | 4.25 | 3:30 AM | 7:41 AM | 4.18 | 4 | | |
| **02/27/21 Total** | | | | 4.25 | | | 4.18 | 4 | 4 | |
| 03/04/21 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:53 PM | 2:11 AM | 7.30 | (3) | | |
| 03/04/21 | 2 | 2:45 AM | 7:45 AM | 5.00 | 2:41 AM | 7:44 AM | 5.05 | (3) | | |
| **03/04/21 Total** | | | | 12.25 | | | 12.35 | (6) | | (6) |
| 03/05/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:10 AM | 8.28 | (2) | | |
| 03/05/21 | 2 | 3:45 AM | 7:30 AM | 3.75 | 3:41 AM | 7:37 AM | 3.93 | (11) | | |
| **03/05/21 Total** | | | | 12.00 | | | 12.21 | (13) | | (13) |
| 03/06/21 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:53 PM | 2:27 AM | 7.57 | (4) | | |
| 03/06/21 | 2 | 3:00 AM | 7:30 AM | 4.50 | 2:57 AM | 7:27 AM | 4.50 | 0 | | |
| **03/06/21 Total** | | | | 12.00 | | | 12.07 | (4) | | (4) |
| 03/09/21 | 1 | 2:15 AM | 7:30 AM | 5.25 | 2:07 AM | 7:31 AM | 5.40 | (9) | | |
| **03/09/21 Total** | | | | 5.25 | | | 5.40 | (9) | | (9) |
| 03/11/21 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 03/11/21 | 2 | 2:30 AM | 8:00 AM | 5.50 | 2:30 AM | 8:01 AM | 5.52 | (1) | | |
| **03/11/21 Total** | | | | 12.50 | | | 12.64 | (8) | | (8) |
| 03/17/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:19 AM | 8.43 | (11) | | |
| 03/17/21 | 2 | 3:45 AM | 7:30 AM | 3.75 | 3:50 AM | 7:24 AM | 3.57 | 11 | | |
| **03/17/21 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 03/19/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 2:53 AM | 8.00 | 0 | | |
| 03/19/21 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:24 AM | 7:31 AM | 4.12 | (7) | | |
| **03/19/21 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 03/23/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:50 AM | 7.95 | (12) | | |
| 03/23/21 | 2 | 3:15 AM | 7:45 AM | 4.50 | 3:19 AM | 7:44 AM | 4.42 | 5 | | |
| **03/23/21 Total** | | | | 12.25 | | | 12.37 | (7) | | (7) |
| 03/26/21 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 03/26/21 | 2 | 2:30 AM | 7:45 AM | 5.25 | 2:30 AM | 7:38 AM | 5.13 | 7 | | |
| **03/26/21 Total** | | | | 12.25 | | | 12.25 | 0 | | |
| 04/07/21 | 1 | 7:00 PM | 1:00 AM | 6.00 | 6:53 PM | 1:06 AM | 6.22 | (13) | | |
| 04/07/21 | 2 | 1:30 AM | 7:45 AM | 6.25 | 1:36 AM | 7:49 AM | 6.22 | 2 | | |
| **04/07/21 Total** | | | | 12.25 | | | 12.44 | (11) | | (11) |
| 04/08/21 | 1 | 7:00 PM | 1:00 AM | 6.00 | 6:53 PM | 1:05 AM | 6.20 | (12) | | |
| 04/08/21 | 2 | 1:30 AM | 7:30 AM | 6.00 | 1:36 AM | 7:26 AM | 5.83 | 10 | | |
| **04/08/21 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 04/14/21 | 1 | 10:00 AM | 2:00 PM | 4.00 | 10:00 AM | 2:00 PM | 4.00 | 0 | | |
| **04/14/21 Total** | | | | 4.00 | | | 4.00 | 0 | | |
| 04/15/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:55 PM | 1:30 AM | 6.58 | (5) | | |
| 04/15/21 | 2 | 2:00 AM | 7:30 AM | 5.50 | 2:00 AM | 7:32 AM | 5.53 | (2) | | |
| **04/15/21 Total** | | | | 12.00 | | | 12.11 | (7) | | (7) |
| 04/16/21 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:53 PM | 12:48 AM | 5.92 | (10) | | |
| 04/16/21 | 2 | 1:15 AM | 7:30 AM | 6.25 | 1:18 AM | 7:29 AM | 6.18 | 4 | | |
| **04/16/21 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 04/17/21 | 1 | 7:00 PM | 1:00 AM | 6.00 | 6:53 PM | 1:06 AM | 6.22 | (13) | | |
| 04/17/21 | 2 | 1:30 AM | 7:30 AM | 6.00 | 1:36 AM | 7:35 AM | 5.98 | 1 | | |
| **04/17/21 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 04/21/21 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:55 PM | 1:08 AM | 6.22 | 2 | | |
| 04/21/21 | 2 | 1:45 AM | 7:30 AM | 5.75 | 1:38 AM | 7:37 AM | 5.98 | (14) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| **04/21/21 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 04/22/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:54 PM | 1:34 AM | 6.67 | (10) | | |
| 04/22/21 | 2 | 2:00 AM | 7:30 AM | 5.50 | 2:04 AM | 7:36 AM | 5.53 | (2) | | |
| **04/22/21 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 04/23/21 | 1 | 7:00 PM | 1:00 AM | 6.00 | 6:53 PM | 12:53 AM | 6.00 | 0 | | |
| 04/23/21 | 2 | 1:30 AM | 7:30 AM | 6.00 | 1:23 AM | 7:35 AM | 6.20 | (12) | | |
| **04/23/21 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 04/25/21 | 1 | 4:00 AM | 7:45 AM | 3.75 | 4:06 AM | 7:39 AM | 3.55 | 12 | | |
| **04/25/21 Total** | | | | 3.75 | | | 3.55 | 12 | 12 | |
| 04/26/21 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 04/26/21 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:30 AM | 7:30 AM | 5.00 | 0 | | |
| **04/26/21 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 04/27/21 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:36 AM | 8.72 | (13) | | |
| **04/27/21 Total** | | | | 8.50 | | | 8.72 | (13) | | (13) |
| 04/29/21 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:35 AM | 8.70 | (12) | | |
| 04/29/21 | 2 | 4:00 AM | 7:45 AM | 3.75 | 4:05 AM | 7:39 AM | 3.57 | 11 | | |
| **04/29/21 Total** | | | | 12.25 | | | 12.27 | (1) | | (1) |
| 05/03/21 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:27 AM | 8.57 | (4) | | |
| 05/03/21 | 2 | 4:00 AM | 7:30 AM | 3.50 | 3:57 AM | 7:34 AM | 3.62 | (7) | | |
| **05/03/21 Total** | | | | 12.00 | | | 12.19 | (11) | | (11) |
| 05/04/21 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:43 AM | 12.83 | (5) | | |
| **05/04/21 Total** | | | | 12.75 | | | 12.83 | (5) | | (5) |
| 05/09/21 | 1 | 7:00 PM | 3:45 AM | 8.75 | 6:53 PM | 3:43 AM | 8.83 | (5) | | |
| 05/09/21 | 2 | 4:15 AM | 7:45 AM | 3.50 | 4:13 AM | 7:51 AM | 3.63 | (8) | | |
| **05/09/21 Total** | | | | 12.25 | | | 12.46 | (13) | | (13) |
| 05/11/21 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:54 PM | 1:20 AM | 6.43 | (11) | | |
| 05/11/21 | 2 | 1:45 AM | 7:30 AM | 5.75 | 1:50 AM | 7:36 AM | 5.77 | (1) | | |
| **05/11/21 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 05/18/21 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:55 PM | 4:07 AM | 9.20 | (12) | | |
| 05/18/21 | 2 | 4:30 AM | 8:00 AM | 3.50 | 4:37 AM | 8:02 AM | 3.42 | 5 | | |
| **05/18/21 Total** | | | | 12.50 | | | 12.62 | (7) | | (7) |
| 05/21/21 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:53 PM | 1:51 AM | 6.97 | (13) | | |
| 05/21/21 | 2 | 2:15 AM | 7:30 AM | 5.25 | 2:24 AM | 7:31 AM | 5.12 | 8 | | |
| **05/21/21 Total** | | | | 12.00 | | | 12.09 | (5) | | (5) |
| 05/22/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:24 AM | 6.52 | (1) | | |
| 05/22/21 | 2 | 2:00 AM | 7:30 AM | 5.50 | 1:55 AM | 7:23 AM | 5.47 | 2 | | |
| **05/22/21 Total** | | | | 12.00 | | | 11.99 | 1 | 1 | |
| 05/27/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:30 AM | 6.62 | (7) | | |
| 05/27/21 | 2 | 2:00 AM | 7:30 AM | 5.50 | 2:00 AM | 7:28 AM | 5.47 | 2 | | |
| **05/27/21 Total** | | | | 12.00 | | | 12.09 | (5) | | (5) |
| 05/28/21 | 1 | 7:00 PM | 3:30 AM | 8.50 | 7:00 PM | 3:25 AM | 8.42 | 5 | | |
| 05/28/21 | 2 | 4:00 AM | 7:45 AM | 3.75 | 3:55 AM | 7:42 AM | 3.78 | (2) | | |
| **05/28/21 Total** | | | | 12.25 | | | 12.20 | 3 | 3 | |
| 06/10/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:26 AM | 6.55 | (3) | | |
| 06/10/21 | 2 | 2:00 AM | 7:45 AM | 5.75 | 1:56 AM | 7:43 AM | 5.78 | (2) | | |
| **06/10/21 Total** | | | | 12.25 | | | 12.33 | (5) | | (5) |
| 06/11/21 | 1 | 7:00 PM | 11:30 PM | 4.50 | 6:53 PM | 11:34 PM | 4.68 | (11) | | |
| 06/11/21 | 2 | 12:00 AM | 7:30 AM | 7.50 | 12:05 AM | 7:23 AM | 7.30 | 12 | | |
| **06/11/21 Total** | | | | 12.00 | | | 11.98 | 1 | 1 | |
| 06/12/21 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:53 PM | 2:36 AM | 7.72 | (13) | | |
| 06/12/21 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:06 AM | 7:23 AM | 4.28 | 13 | | |
| **06/12/21 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 06/17/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 3:01 AM | 8.13 | (8) | | |
| 06/17/21 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:31 AM | 7:47 AM | 4.27 | (1) | | |
| **06/17/21 Total** | | | | 12.25 | | | 12.40 | (9) | | (9) |
| 06/18/21 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:53 PM | 2:28 AM | 7.58 | (5) | | |
| 06/18/21 | 2 | 3:00 AM | 7:30 AM | 4.50 | 2:58 AM | 7:27 AM | 4.48 | 1 | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| **06/18/21 Total** | | | | 12.00 | | | 12.06 | (4) | | (4) |
| 06/19/21 | 1 | 7:00 PM | 3:45 AM | 8.75 | 6:53 PM | 3:51 AM | 8.97 | (13) | | |
| 06/19/21 | 2 | 4:15 AM | 7:45 AM | 3.50 | 4:20 AM | 7:50 AM | 3.50 | 0 | | |
| **06/19/21 Total** | | | | 12.25 | | | 12.47 | (13) | | (13) |
| 06/24/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:57 PM | 2:44 AM | 7.78 | (2) | | |
| 06/24/21 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:14 AM | 7:33 AM | 4.32 | (4) | | |
| **06/24/21 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 06/25/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:54 PM | 3:04 AM | 8.17 | (10) | | |
| 06/25/21 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:34 AM | 7:23 AM | 3.82 | 11 | | |
| **06/25/21 Total** | | | | 12.00 | | | 11.99 | 1 | 1 | |
| 06/26/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:51 AM | 7.97 | (13) | | |
| 06/26/21 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:21 AM | 7:23 AM | 4.03 | 13 | | |
| **06/26/21 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 06/30/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:35 AM | 12.70 | (12) | | |
| **06/30/21 Total** | | | | 12.50 | | | 12.70 | (12) | | (12) |
| 07/04/21 | 1 | 7:00 PM | 5:30 AM | 10.50 | 6:53 PM | 5:26 AM | 10.55 | (3) | | |
| 07/04/21 | 2 | 6:00 AM | 7:30 AM | 1.50 | 5:56 AM | 7:30 AM | 1.57 | (4) | | |
| **07/04/21 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 07/06/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:34 AM | 12.68 | (11) | | |
| **07/06/21 Total** | | | | 12.50 | | | 12.68 | (11) | | (11) |
| 07/07/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:28 AM | 6.58 | (5) | | |
| 07/07/21 | 2 | 2:00 AM | 7:30 AM | 5.50 | 1:59 AM | 7:24 AM | 5.42 | 5 | | |
| **07/07/21 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 07/15/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 3:02 AM | 8.15 | (9) | | |
| 07/15/21 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:32 AM | 7:32 AM | 4.00 | 0 | | |
| **07/15/21 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 07/16/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:34 AM | 12.68 | (11) | | |
| **07/16/21 Total** | | | | 12.50 | | | 12.68 | (11) | | (11) |
| 07/17/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:29 AM | 6.60 | (6) | | |
| 07/17/21 | 2 | 2:00 AM | 7:30 AM | 5.50 | 1:58 AM | 7:23 AM | 5.42 | 5 | | |
| **07/17/21 Total** | | | | 12.00 | | | 12.02 | (1) | | (1) |
| 07/29/21 | 1 | 7:00 PM | 3:45 AM | 8.75 | 6:55 PM | 3:47 AM | 8.87 | (7) | | |
| 07/29/21 | 2 | 4:15 AM | 7:30 AM | 3.25 | 4:17 AM | 7:35 AM | 3.30 | (3) | | |
| **07/29/21 Total** | | | | 12.00 | | | 12.17 | (10) | | (10) |
| 07/30/21 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:22 AM | 6.48 | (14) | | |
| 07/30/21 | 2 | 1:45 AM | 8:00 AM | 6.25 | 1:52 AM | 7:58 AM | 6.10 | 9 | | |
| **07/30/21 Total** | | | | 12.50 | | | 12.58 | (5) | | (5) |
| 07/31/21 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:53 PM | 12:49 AM | 5.93 | (11) | | |
| 07/31/21 | 2 | 1:15 AM | 7:45 AM | 6.50 | 1:19 AM | 7:44 AM | 6.42 | 5 | | |
| **07/31/21 Total** | | | | 12.25 | | | 12.35 | (6) | | (6) |
| 08/04/21 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:11 AM | 6.30 | (3) | | |
| 08/04/21 | 2 | 1:45 AM | 7:30 AM | 5.75 | 1:40 AM | 7:23 AM | 5.72 | 2 | | |
| **08/04/21 Total** | | | | 12.00 | | | 12.02 | (1) | | (1) |
| 08/05/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:16 AM | 8.38 | (8) | | |
| 08/05/21 | 2 | 3:45 AM | 7:30 AM | 3.75 | 3:46 AM | 7:27 AM | 3.68 | 4 | | |
| **08/05/21 Total** | | | | 12.00 | | | 12.06 | (4) | | (4) |
| 08/06/21 | 1 | 7:00 PM | 4:30 AM | 9.50 | 6:53 PM | 4:36 AM | 9.72 | (13) | | |
| 08/06/21 | 2 | 5:00 AM | 7:30 AM | 2.50 | 5:06 AM | 7:35 AM | 2.48 | 1 | | |
| **08/06/21 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 08/10/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:23 AM | 12.50 | 0 | | |
| **08/10/21 Total** | | | | 12.50 | | | 12.50 | 0 | | |
| 09/07/21 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:55 PM | 3:53 AM | 8.97 | 2 | | |
| 09/07/21 | 2 | 4:37 AM | 7:45 AM | 3.13 | 4:30 AM | 7:38 AM | 3.13 | 0 | | |
| **09/07/21 Total** | | | | 12.13 | | | 12.10 | 2 | 2 | |
| 09/08/21 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:46 AM | 12.88 | (8) | | |
| **09/08/21 Total** | | | | 12.75 | | | 12.88 | (8) | | (8) |
| 09/09/21 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:16 AM | 6.38 | (8) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/21 | 2 | 1:45 AM | 7:30 AM | 5.75 | 1:46 AM | 7:36 AM | 5.83 | (5) | | |
| **09/09/21 Total** | | | | 12.00 | | | 12.21 | (13) | | (13) |
| 09/14/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 3:06 AM | 8.22 | (13) | | |
| 09/14/21 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:35 AM | 7:28 AM | 3.88 | 7 | | |
| **09/14/21 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 09/15/21 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:26 AM | 8.55 | (3) | | |
| 09/15/21 | 2 | 4:00 AM | 7:30 AM | 3.50 | 3:56 AM | 7:36 AM | 3.67 | (10) | | |
| **09/15/21 Total** | | | | 12.00 | | | 12.22 | (13) | | (13) |
| 09/16/21 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:43 AM | 12.83 | (5) | | |
| **09/16/21 Total** | | | | 12.75 | | | 12.83 | (5) | | (5) |
| 09/20/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:43 AM | 7.83 | (5) | | |
| 09/20/21 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:13 AM | 7:23 AM | 4.17 | 5 | | |
| **09/20/21 Total** | | | | 12.00 | | | 12.00 | 0 | | |
| 09/21/21 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:53 PM | 12:46 AM | 5.88 | (8) | | |
| 09/21/21 | 2 | 1:15 AM | 7:30 AM | 6.25 | 1:16 AM | 7:31 AM | 6.25 | 0 | | |
| **09/21/21 Total** | | | | 12.00 | | | 12.13 | (8) | | (8) |
| 09/22/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:31 AM | 12.63 | (8) | | |
| **09/22/21 Total** | | | | 12.50 | | | 12.63 | (8) | | (8) |
| 10/06/21 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:54 PM | 2:39 AM | 7.75 | (15) | | |
| **10/06/21 Total** | | | | 7.50 | | | 7.75 | (15) | | (15) |
| 10/08/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:45 AM | 7.87 | (7) | | |
| 10/08/21 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:14 AM | 7:35 AM | 4.35 | (6) | | |
| **10/08/21 Total** | | | | 12.00 | | | 12.22 | (13) | | (13) |
| 10/12/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:54 PM | 1:27 AM | 6.55 | (3) | | |
| 10/12/21 | 2 | 2:00 AM | 7:45 AM | 5.75 | 1:56 AM | 7:49 AM | 5.88 | (8) | | |
| **10/12/21 Total** | | | | 12.25 | | | 12.43 | (11) | | (11) |
| 10/13/21 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:48 AM | 7.92 | (10) | | |
| 10/13/21 | 2 | 3:15 AM | 7:45 AM | 4.50 | 3:17 AM | 7:43 AM | 4.43 | 4 | | |
| **10/13/21 Total** | | | | 12.25 | | | 12.35 | (6) | | (6) |
| 10/14/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:32 AM | 12.65 | (9) | | |
| **10/14/21 Total** | | | | 12.50 | | | 12.65 | (9) | | (9) |
| 10/19/21 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:17 AM | 6.40 | (9) | | |
| 10/19/21 | 2 | 1:45 AM | 7:15 AM | 5.50 | 1:47 AM | 7:14 AM | 5.45 | 3 | | |
| **10/19/21 Total** | | | | 11.75 | | | 11.85 | (6) | | (6) |
| 10/20/21 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:44 AM | 12.85 | (6) | | |
| **10/20/21 Total** | | | | 12.75 | | | 12.85 | (6) | | (6) |
| 10/21/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 3:05 AM | 8.20 | (12) | | |
| 10/21/21 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:34 AM | 7:44 AM | 4.17 | 5 | | |
| **10/21/21 Total** | | | | 12.25 | | | 12.37 | (7) | | (7) |
| 10/24/21 | 1 | 7:00 PM | 6:30 AM | 11.50 | 6:53 PM | 6:30 AM | 11.62 | (7) | | |
| 10/24/21 | 2 | 7:00 AM | 7:30 AM | 0.50 | 6:59 AM | 7:28 AM | 0.48 | 1 | | |
| **10/24/21 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 10/27/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:30 AM | 12.60 | (6) | | |
| **10/27/21 Total** | | | | 12.50 | | | 12.60 | (6) | | (6) |
| 10/28/21 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:53 PM | 3:59 AM | 9.10 | (6) | | |
| 10/28/21 | 2 | 4:30 AM | 7:45 AM | 3.25 | 4:27 AM | 7:41 AM | 3.23 | 1 | | |
| **10/28/21 Total** | | | | 12.25 | | | 12.33 | (5) | | (5) |
| 11/02/21 | 1 | 7:00 PM | 5:00 AM | 10.00 | 6:53 PM | 4:55 AM | 10.03 | (2) | | |
| 11/02/21 | 2 | 5:30 AM | 7:30 AM | 2.00 | 5:25 AM | 7:37 AM | 2.20 | (12) | | |
| **11/02/21 Total** | | | | 12.00 | | | 12.23 | (14) | | (14) |
| 11/09/21 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:10 AM | 6.28 | (2) | | |
| 11/09/21 | 2 | 1:45 AM | 7:30 AM | 5.75 | 1:39 AM | 7:29 AM | 5.83 | (5) | | |
| **11/09/21 Total** | | | | 12.00 | | | 12.11 | (7) | | (7) |
| 11/11/21 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:54 PM | 3:57 AM | 9.05 | (3) | | |
| 11/11/21 | 2 | 4:30 AM | 7:30 AM | 3.00 | 4:26 AM | 7:37 AM | 3.18 | (11) | | |
| **11/11/21 Total** | | | | 12.00 | | | 12.23 | (14) | | (14) |
| 11/15/21 | 1 | 7:00 PM | 4:45 AM | 9.75 | 6:53 PM | 4:45 AM | 9.87 | (7) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/21 | 2 | 5:15 AM | 7:15 AM | 2.00 | 5:13 AM | 7:11 AM | 1.97 | 2 | | |
| **11/15/21 Total** | | | | 11.75 | | | 11.84 | (5) | | (5) |
| 11/16/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:27 AM | 6.57 | (4) | | |
| 11/16/21 | 2 | 2:00 AM | 7:45 AM | 5.75 | 1:55 AM | 7:43 AM | 5.80 | (3) | | |
| **11/16/21 Total** | | | | 12.25 | | | 12.37 | (7) | | (7) |
| 11/17/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:54 PM | 3:15 AM | 8.35 | (6) | | |
| 11/17/21 | 2 | 3:45 AM | 7:45 AM | 4.00 | 3:45 AM | 7:49 AM | 4.07 | (4) | | |
| **11/17/21 Total** | | | | 12.25 | | | 12.42 | (10) | | (10) |
| 12/02/21 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:53 PM | 1:42 AM | 6.82 | (4) | | |
| 12/02/21 | 2 | 2:15 AM | 7:45 AM | 5.50 | 2:13 AM | 7:49 AM | 5.60 | (6) | | |
| **12/02/21 Total** | | | | 12.25 | | | 12.42 | (10) | | (10) |
| 12/03/21 | 1 | 7:00 PM | 4:45 AM | 9.75 | 6:53 PM | 4:49 AM | 9.93 | (11) | | |
| 12/03/21 | 2 | 5:15 AM | 7:30 AM | 2.25 | 5:19 AM | 7:39 AM | 2.33 | (5) | | |
| **12/03/21 Total** | | | | 12.00 | | | 12.26 | (16) | | (16) |
| 12/04/21 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:16 AM | 8.38 | (8) | | |
| 12/04/21 | 2 | 3:45 AM | 7:30 AM | 3.75 | 3:47 AM | 7:34 AM | 3.78 | (2) | | |
| **12/04/21 Total** | | | | 12.00 | | | 12.16 | (10) | | (10) |
| 12/07/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:37 AM | 12.73 | (14) | | |
| **12/07/21 Total** | | | | 12.50 | | | 12.73 | (14) | | (14) |
| 12/08/21 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:54 PM | 2:00 AM | 7.10 | (6) | | |
| 12/08/21 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:28 AM | 7:36 AM | 5.13 | (8) | | |
| **12/08/21 Total** | | | | 12.00 | | | 12.23 | (14) | | (14) |
| 12/09/21 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:55 PM | 3:03 AM | 8.13 | (8) | | |
| 12/09/21 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:31 AM | 7:42 AM | 4.18 | 4 | | |
| **12/09/21 Total** | | | | 12.25 | | | 12.31 | (4) | | (4) |
| 12/15/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:30 AM | 6.62 | (7) | | |
| 12/15/21 | 2 | 2:00 AM | 7:30 AM | 5.50 | 2:00 AM | 7:33 AM | 5.55 | (3) | | |
| **12/15/21 Total** | | | | 12.00 | | | 12.17 | (10) | | (10) |
| 12/16/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:37 AM | 6.73 | (14) | | |
| 12/16/21 | 2 | 2:00 AM | 7:45 AM | 5.75 | 2:05 AM | 7:39 AM | 5.57 | 11 | | |
| **12/16/21 Total** | | | | 12.25 | | | 12.30 | (3) | | (3) |
| 12/19/21 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:30 AM | 6.62 | (7) | | |
| 12/19/21 | 2 | 2:00 AM | 7:45 AM | 5.75 | 1:58 AM | 7:51 AM | 5.88 | (8) | | |
| **12/19/21 Total** | | | | 12.25 | | | 12.50 | (15) | | (15) |
| 12/20/21 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:55 PM | 3:23 AM | 8.47 | 2 | | |
| 12/20/21 | 2 | 4:00 AM | 7:45 AM | 3.75 | 3:53 AM | 7:44 AM | 3.85 | (6) | | |
| **12/20/21 Total** | | | | 12.25 | | | 12.32 | (4) | | (4) |
| 12/21/21 | 1 | 7:00 PM | 3:45 AM | 8.75 | 6:53 PM | 3:45 AM | 8.87 | (7) | | |
| 12/21/21 | 2 | 4:15 AM | 7:45 AM | 3.50 | 4:13 AM | 7:47 AM | 3.57 | (4) | | |
| **12/21/21 Total** | | | | 12.25 | | | 12.44 | (11) | | (11) |
| 12/30/21 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:54 PM | 3:57 AM | 9.05 | (3) | | |
| 12/30/21 | 2 | 4:30 AM | 7:45 AM | 3.25 | 4:25 AM | 7:42 AM | 3.28 | (2) | | |
| **12/30/21 Total** | | | | 12.25 | | | 12.33 | (5) | | (5) |
| 12/31/21 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:28 AM | 12.58 | (5) | | |
| **12/31/21 Total** | | | | 12.50 | | | 12.58 | (5) | | (5) |
| 01/01/22 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:53 PM | 2:45 AM | 7.87 | (7) | | |
| 01/01/22 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:14 AM | 7:35 AM | 4.35 | (6) | | |
| **01/01/22 Total** | | | | 12.00 | | | 12.22 | (13) | | (13) |
| 01/04/22 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:54 PM | 1:42 AM | 6.80 | (3) | | |
| 01/04/22 | 2 | 2:15 AM | 7:30 AM | 5.25 | 2:11 AM | 7:25 AM | 5.23 | 1 | | |
| **01/04/22 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 01/06/22 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:53 PM | 1:40 AM | 6.78 | (2) | | |
| 01/06/22 | 2 | 2:15 AM | 7:30 AM | 5.25 | 2:09 AM | 7:30 AM | 5.35 | (6) | | |
| **01/06/22 Total** | | | | 12.00 | | | 12.13 | (8) | | (8) |
| 01/07/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:55 PM | 7:30 AM | 12.58 | (5) | | |
| **01/07/22 Total** | | | | 12.50 | | | 12.58 | (5) | | (5) |
| 01/09/22 | 1 | 7:00 PM | 4:30 AM | 9.50 | 6:53 PM | 4:24 AM | 9.52 | (1) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/22 | 2 | 5:00 AM | 7:30 AM | 2.50 | 4:55 AM | 7:28 AM | 2.55 | (3) | | |
| **01/09/22 Total** | | | | 12.00 | | | 12.07 | (4) | | (4) |
| 01/10/22 | 1 | 7:00 PM | 6:30 AM | 11.50 | 6:55 PM | 6:25 AM | 11.50 | 0 | | |
| 01/10/22 | 2 | 7:00 AM | 7:30 AM | 0.50 | 6:55 AM | 7:27 AM | 0.53 | (2) | | |
| **01/10/22 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 01/11/22 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:54 PM | 3:01 AM | 8.12 | (7) | | |
| 01/11/22 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:31 AM | 7:36 AM | 4.08 | (5) | | |
| **01/11/22 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 01/18/22 | 1 | 7:00 PM | 4:45 AM | 9.75 | 6:54 PM | 4:39 AM | 9.75 | 0 | | |
| 01/18/22 | 2 | 5:15 AM | 7:30 AM | 2.25 | 5:08 AM | 7:34 AM | 2.43 | (11) | | |
| **01/18/22 Total** | | | | 12.00 | | | 12.18 | (11) | | (11) |
| 01/19/22 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:08 AM | 8.25 | 0 | | |
| 01/19/22 | 2 | 3:45 AM | 7:45 AM | 4.00 | 3:38 AM | 7:39 AM | 4.02 | (1) | | |
| **01/19/22 Total** | | | | 12.25 | | | 12.27 | (1) | | (1) |
| 01/20/22 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:35 AM | 8.70 | (12) | | |
| 01/20/22 | 2 | 4:00 AM | 8:00 AM | 4.00 | 4:05 AM | 7:55 AM | 3.83 | 10 | | |
| **01/20/22 Total** | | | | 12.50 | | | 12.53 | (2) | | (2) |
| 01/23/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:25 AM | 12.53 | (2) | | |
| **01/23/22 Total** | | | | 12.50 | | | 12.53 | (2) | | (2) |
| 01/24/22 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:54 PM | 1:46 AM | 6.87 | (7) | | |
| 01/24/22 | 2 | 2:21 AM | 7:30 AM | 5.15 | 2:22 AM | 7:31 AM | 5.15 | 0 | | |
| **01/24/22 Total** | | | | 11.90 | | | 12.02 | (7) | | (7) |
| 01/25/22 | 1 | 7:00 PM | 5:00 AM | 10.00 | 6:54 PM | 5:01 AM | 10.12 | (7) | | |
| 01/25/22 | 2 | 5:30 AM | 7:30 AM | 2.00 | 5:31 AM | 7:35 AM | 2.07 | (4) | | |
| **01/25/22 Total** | | | | 12.00 | | | 12.19 | (11) | | (11) |
| 02/15/22 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:12 AM | 6.32 | (4) | | |
| 02/15/22 | 2 | 1:45 AM | 7:15 AM | 5.50 | 1:41 AM | 7:19 AM | 5.63 | (8) | | |
| **02/15/22 Total** | | | | 11.75 | | | 11.95 | (12) | | (12) |
| 02/16/22 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:54 PM | 1:49 AM | 6.92 | (10) | | |
| 02/16/22 | 2 | 2:15 AM | 7:30 AM | 5.25 | 2:19 AM | 7:32 AM | 5.22 | 2 | | |
| **02/16/22 Total** | | | | 12.00 | | | 12.14 | (8) | | (8) |
| 02/17/22 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:53 PM | 3:57 AM | 9.07 | (4) | | |
| 02/17/22 | 2 | 4:30 AM | 7:15 AM | 2.75 | 4:26 AM | 7:21 AM | 2.92 | (10) | | |
| **02/17/22 Total** | | | | 11.75 | | | 11.99 | (14) | | (14) |
| 02/22/22 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:13 AM | 6.33 | (5) | | |
| 02/22/22 | 2 | 1:45 AM | 7:30 AM | 5.75 | 1:44 AM | 7:30 AM | 5.77 | (1) | | |
| **02/22/22 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 02/23/22 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:55 PM | 1:21 AM | 6.43 | (11) | | |
| 02/23/22 | 2 | 1:45 AM | 7:30 AM | 5.75 | 1:51 AM | 7:32 AM | 5.68 | 4 | | |
| **02/23/22 Total** | | | | 12.00 | | | 12.11 | (7) | | (7) |
| 02/28/22 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:54 PM | 2:34 AM | 7.67 | (10) | | |
| 02/28/22 | 2 | 3:00 AM | 7:15 AM | 4.25 | 3:04 AM | 7:13 AM | 4.15 | 6 | | |
| **02/28/22 Total** | | | | 11.75 | | | 11.82 | (4) | | (4) |
| 03/01/22 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:53 PM | 1:19 AM | 6.43 | (11) | | |
| 03/01/22 | 2 | 1:45 AM | 7:45 AM | 6.00 | 1:48 AM | 7:42 AM | 5.90 | 6 | | |
| **03/01/22 Total** | | | | 12.25 | | | 12.33 | (5) | | (5) |
| 03/19/22 | 1 | 7:00 PM | 4:30 AM | 9.50 | 6:54 PM | 4:26 AM | 9.53 | (2) | | |
| 03/19/22 | 2 | 5:00 AM | 7:45 AM | 2.75 | 4:55 AM | 7:42 AM | 2.78 | (2) | | |
| **03/19/22 Total** | | | | 12.25 | | | 12.31 | (4) | | (4) |
| 03/23/22 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:55 PM | 2:05 AM | 7.17 | (10) | | |
| 03/23/22 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:35 AM | 7:34 AM | 4.98 | 1 | | |
| **03/23/22 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 03/24/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:37 AM | 12.73 | (14) | | |
| **03/24/22 Total** | | | | 12.50 | | | 12.73 | (14) | | (14) |
| 03/29/22 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:54 PM | 12:50 AM | 5.93 | (11) | | |
| 03/29/22 | 2 | 1:15 AM | 7:30 AM | 6.25 | 1:19 AM | 7:30 AM | 6.18 | 4 | | |
| **03/29/22 Total** | | | | 12.00 | | | 12.11 | (7) | | (7) |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/22 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:27 AM | 6.57 | (4) | | |
| 03/30/22 | 2 | 2:00 AM | 7:45 AM | 5.75 | 2:01 AM | 7:48 AM | 5.78 | (2) | | |
| **03/30/22 Total** | | | | 12.25 | | | 12.35 | (6) | | (6) |
| 03/31/22 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:55 PM | 2:18 AM | 7.38 | (8) | | |
| 03/31/22 | 2 | 2:45 AM | 7:30 AM | 4.75 | 2:47 AM | 7:36 AM | 4.82 | (4) | | |
| **03/31/22 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 04/04/22 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:33 AM | 6.67 | (10) | | |
| 04/04/22 | 2 | 2:00 AM | 7:45 AM | 5.75 | 2:01 AM | 7:41 AM | 5.67 | 5 | | |
| **04/04/22 Total** | | | | 12.25 | | | 12.34 | (5) | | (5) |
| 04/05/22 | 1 | 7:00 PM | 4:15 AM | 9.25 | 6:53 PM | 4:16 AM | 9.38 | (8) | | |
| 04/05/22 | 2 | 4:45 AM | 7:30 AM | 2.75 | 4:45 AM | 7:37 AM | 2.87 | (7) | | |
| **04/05/22 Total** | | | | 12.00 | | | 12.25 | (15) | | (15) |
| 04/28/22 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:55 PM | 2:22 AM | 7.45 | (12) | | |
| 04/28/22 | 2 | 2:45 AM | 7:45 AM | 5.00 | 2:51 AM | 7:40 AM | 4.82 | 11 | | |
| **04/28/22 Total** | | | | 12.25 | | | 12.27 | (1) | | (1) |
| 05/05/22 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:55 PM | 7:42 AM | 12.78 | (2) | | |
| **05/05/22 Total** | | | | 12.75 | | | 12.78 | (2) | | (2) |
| 05/07/22 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:15 AM | 8.37 | (7) | | |
| **05/07/22 Total** | | | | 8.25 | | | 8.37 | (7) | | (7) |
| 05/10/22 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:30 AM | 8.62 | (7) | | |
| 05/10/22 | 2 | 4:00 AM | 7:30 AM | 3.50 | 4:00 AM | 7:24 AM | 3.40 | 6 | | |
| **05/10/22 Total** | | | | 12.00 | | | 12.02 | (1) | | (1) |
| 05/11/22 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:54 PM | 2:30 AM | 7.60 | (6) | | |
| 05/11/22 | 2 | 3:00 AM | 7:45 AM | 4.75 | 3:00 AM | 7:40 AM | 4.67 | 5 | | |
| **05/11/22 Total** | | | | 12.25 | | | 12.27 | (1) | | (1) |
| 05/15/22 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:53 PM | 2:15 AM | 7.37 | (7) | | |
| 05/15/22 | 2 | 2:45 AM | 7:45 AM | 5.00 | 2:44 AM | 7:41 AM | 4.95 | 3 | | |
| **05/15/22 Total** | | | | 12.25 | | | 12.32 | (4) | | (4) |
| 05/16/22 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:54 PM | 3:03 AM | 8.15 | (9) | | |
| 05/16/22 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:33 AM | 7:40 AM | 4.12 | 8 | | |
| **05/16/22 Total** | | | | 12.25 | | | 12.27 | (1) | | (1) |
| 05/17/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:37 AM | 12.73 | (14) | | |
| **05/17/22 Total** | | | | 12.50 | | | 12.73 | (14) | | (14) |
| 05/31/22 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:47 AM | 12.90 | (9) | | |
| **05/31/22 Total** | | | | 12.75 | | | 12.90 | (9) | | (9) |
| 06/04/22 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:53 PM | 2:31 AM | 7.63 | (8) | | |
| 06/04/22 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:01 AM | 7:37 AM | 4.60 | (6) | | |
| **06/04/22 Total** | | | | 12.00 | | | 12.23 | (14) | | (14) |
| 06/06/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:34 AM | 12.68 | (11) | | |
| **06/06/22 Total** | | | | 12.50 | | | 12.68 | (11) | | (11) |
| 06/07/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:53 PM | 7:26 AM | 12.55 | (3) | | |
| **06/07/22 Total** | | | | 12.50 | | | 12.55 | (3) | | (3) |
| 06/08/22 | 1 | 7:00 PM | 8:00 AM | 13.00 | 6:53 PM | 7:59 AM | 13.10 | (6) | | |
| **06/08/22 Total** | | | | 13.00 | | | 13.10 | (6) | | (6) |
| 06/16/22 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:53 PM | 1:28 AM | 6.58 | (5) | | |
| 06/16/22 | 2 | 2:00 AM | 7:45 AM | 5.75 | 1:59 AM | 7:46 AM | 5.78 | (2) | | |
| **06/16/22 Total** | | | | 12.25 | | | 12.36 | (7) | | (7) |
| 06/28/22 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:54 PM | 3:58 AM | 9.07 | (4) | | |
| 06/28/22 | 2 | 4:30 AM | 7:15 AM | 2.75 | 4:29 AM | 7:16 AM | 2.78 | (2) | | |
| **06/28/22 Total** | | | | 11.75 | | | 11.85 | (6) | | (6) |
| 06/29/22 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:54 PM | 7:39 AM | 12.75 | 0 | | |
| **06/29/22 Total** | | | | 12.75 | | | 12.75 | 0 | | |
| 06/30/22 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:53 PM | 1:47 AM | 6.90 | (9) | | |
| 06/30/22 | 2 | 2:15 AM | 8:00 AM | 5.75 | 2:17 AM | 7:55 AM | 5.63 | 7 | | |
| **06/30/22 Total** | | | | 12.50 | | | 12.53 | (2) | | (2) |
| 07/16/22 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:56 PM | 3:33 AM | 8.62 | (7) | | |
| 07/16/22 | 2 | 4:00 AM | 7:45 AM | 3.75 | 4:03 AM | 7:51 AM | 3.80 | (3) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| **07/16/22 Total** | | | | 12.25 | | | 12.42 | (10) | | (10) |
| 07/23/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:55 PM | 7:29 AM | 12.57 | (4) | | |
| **07/23/22 Total** | | | | 12.50 | | | 12.57 | (4) | | (4) |
| 07/28/22 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:57 PM | 3:02 AM | 8.08 | (5) | | |
| 07/28/22 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:32 AM | 7:33 AM | 4.02 | (1) | | |
| **07/28/22 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 07/29/22 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:53 PM | 3:05 AM | 8.20 | (12) | | |
| 07/29/22 | 2 | 3:30 AM | 7:45 AM | 4.25 | 3:35 AM | 7:39 AM | 4.07 | 11 | | |
| **07/29/22 Total** | | | | 12.25 | | | 12.27 | (1) | | (1) |
| 08/02/22 | 1 | 7:00 PM | 5:00 AM | 10.00 | 6:54 PM | 4:56 AM | 10.03 | (2) | | |
| 08/02/22 | 2 | 5:30 AM | 7:45 AM | 2.25 | 5:26 AM | 7:39 AM | 2.22 | 2 | | |
| **08/02/22 Total** | | | | 12.25 | | | 12.25 | 0 | | |
| 08/07/22 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:15 AM | 8.37 | (7) | | |
| 08/07/22 | 2 | 3:45 AM | 7:45 AM | 4.00 | 3:45 AM | 7:40 AM | 3.92 | 5 | | |
| **08/07/22 Total** | | | | 12.25 | | | 12.29 | (2) | | (2) |
| 08/08/22 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:54 PM | 2:37 AM | 7.72 | (13) | | |
| 08/08/22 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:08 AM | 7:32 AM | 4.40 | 6 | | |
| **08/08/22 Total** | | | | 12.00 | | | 12.12 | (7) | | (7) |
| 08/09/22 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:54 PM | 3:59 AM | 9.08 | (5) | | |
| 08/09/22 | 2 | 4:30 AM | 7:30 AM | 3.00 | 4:29 AM | 7:28 AM | 2.98 | 1 | | |
| **08/09/22 Total** | | | | 12.00 | | | 12.06 | (4) | | (4) |
| 08/14/22 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:56 PM | 12:50 AM | 5.90 | (9) | | |
| 08/14/22 | 2 | 1:15 AM | 7:45 AM | 6.50 | 1:20 AM | 7:38 AM | 6.30 | 12 | | |
| **08/14/22 Total** | | | | 12.25 | | | 12.20 | 3 | 3 | |
| 08/15/22 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:53 PM | 3:57 AM | 9.07 | (4) | | |
| 08/15/22 | 2 | 4:30 AM | 7:30 AM | 3.00 | 4:27 AM | 7:36 AM | 3.15 | (9) | | |
| **08/15/22 Total** | | | | 12.00 | | | 12.22 | (13) | | (13) |
| 08/16/22 | 1 | 7:00 PM | 6:15 AM | 11.25 | 6:53 PM | 6:09 AM | 11.27 | (1) | | |
| 08/16/22 | 2 | 6:45 AM | 7:30 AM | 0.75 | 6:38 AM | 7:37 AM | 0.98 | (14) | | |
| **08/16/22 Total** | | | | 12.00 | | | 12.25 | (15) | | (15) |
| 09/06/22 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:54 PM | 2:10 AM | 7.27 | (1) | | |
| 09/06/22 | 2 | 2:45 AM | 7:30 AM | 4.75 | 2:39 AM | 7:29 AM | 4.83 | (5) | | |
| **09/06/22 Total** | | | | 12.00 | | | 12.10 | (6) | | (6) |
| 09/08/22 | 1 | 6:00 PM | 2:30 AM | 8.50 | 6:03 PM | 2:36 AM | 8.55 | (3) | | |
| 09/08/22 | 2 | 3:00 AM | 7:15 AM | 4.25 | 3:05 AM | 7:20 AM | 4.25 | 0 | | |
| **09/08/22 Total** | | | | 12.75 | | | 12.80 | (3) | | (3) |
| 09/13/22 | 1 | 9:15 PM | 1:00 AM | 3.75 | 9:13 PM | 1:01 AM | 3.80 | (3) | | |
| 09/13/22 | 2 | 1:30 AM | 7:45 AM | 6.25 | 1:32 AM | 7:39 AM | 6.12 | 8 | | |
| **09/13/22 Total** | | | | 10.00 | | | 9.92 | 5 | 5 | |
| 09/15/22 | 1 | 7:00 PM | 4:15 AM | 9.25 | 6:53 PM | 4:20 AM | 9.45 | (12) | | |
| 09/15/22 | 2 | 4:45 AM | 7:30 AM | 2.75 | 4:50 AM | 7:28 AM | 2.63 | 7 | | |
| **09/15/22 Total** | | | | 12.00 | | | 12.08 | (5) | | (5) |
| 09/25/22 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:36 AM | 8.72 | (13) | | |
| 09/25/22 | 2 | 4:00 AM | 7:00 AM | 3.00 | 4:06 AM | 7:04 AM | 2.97 | 2 | | |
| **09/25/22 Total** | | | | 11.50 | | | 11.69 | (11) | | (11) |
| 09/26/22 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:53 PM | 3:30 AM | 8.62 | (7) | | |
| 09/26/22 | 2 | 4:00 AM | 7:45 AM | 3.75 | 4:00 AM | 7:50 AM | 3.83 | (5) | | |
| **09/26/22 Total** | | | | 12.25 | | | 12.45 | (12) | | (12) |
| 09/27/22 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:48 AM | 12.92 | (10) | | |
| **09/27/22 Total** | | | | 12.75 | | | 12.92 | (10) | | (10) |
| 10/13/22 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:54 PM | 2:20 AM | 7.43 | (11) | | |
| 10/13/22 | 2 | 2:45 AM | 7:45 AM | 5.00 | 2:50 AM | 7:41 AM | 4.85 | 9 | | |
| **10/13/22 Total** | | | | 12.25 | | | 12.28 | (2) | | (2) |
| 10/18/22 | 1 | 7:00 PM | 3:15 AM | 8.25 | 6:53 PM | 3:09 AM | 8.27 | (1) | | |
| 10/18/22 | 2 | 3:45 AM | 8:00 AM | 4.25 | 3:38 AM | 8:05 AM | 4.45 | (12) | | |
| **10/18/22 Total** | | | | 12.50 | | | 12.72 | (13) | | (13) |
| 10/19/22 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:55 PM | 3:54 AM | 8.98 | 1 | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/22 | 2 | 4:30 AM | 7:30 AM | 3.00 | 4:23 AM | 7:33 AM | 3.17 | (10) | | |
| **10/19/22 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 10/23/22 | 1 | 7:00 PM | 3:00 AM | 8.00 | 6:54 PM | 3:00 AM | 8.10 | (6) | | |
| 10/23/22 | 2 | 3:30 AM | 7:30 AM | 4.00 | 3:31 AM | 7:37 AM | 4.10 | (6) | | |
| **10/23/22 Total** | | | | 12.00 | | | 12.20 | (12) | | (12) |
| 10/24/22 | 1 | 7:00 PM | 4:00 AM | 9.00 | 6:54 PM | 4:04 AM | 9.17 | (10) | | |
| 10/24/22 | 2 | 4:30 AM | 7:45 AM | 3.25 | 4:32 AM | 7:40 AM | 3.13 | 7 | | |
| **10/24/22 Total** | | | | 12.25 | | | 12.30 | (3) | | (3) |
| 10/29/22 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:54 PM | 7:38 AM | 12.73 | 1 | | |
| **10/29/22 Total** | | | | 12.75 | | | 12.73 | 1 | 1 | |
| 11/15/22 | 1 | 7:00 PM | 3:30 AM | 8.50 | 6:54 PM | 3:32 AM | 8.63 | (8) | | |
| 11/15/22 | 2 | 4:00 AM | 7:45 AM | 3.75 | 4:01 AM | 7:39 AM | 3.63 | 7 | | |
| **11/15/22 Total** | | | | 12.25 | | | 12.26 | (1) | | (1) |
| 11/16/22 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:55 PM | 1:24 AM | 6.48 | 1 | | |
| 11/16/22 | 2 | 2:00 AM | 7:45 AM | 5.75 | 1:53 AM | 7:38 AM | 5.75 | 0 | | |
| **11/16/22 Total** | | | | 12.25 | | | 12.23 | 1 | 1 | |
| 11/17/22 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:54 PM | 7:43 AM | 12.82 | (4) | | |
| **11/17/22 Total** | | | | 12.75 | | | 12.82 | (4) | | (4) |
| 11/26/22 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:57 PM | 12:51 AM | 5.90 | (9) | | |
| 11/26/22 | 2 | 1:15 AM | 7:15 AM | 6.00 | 1:19 AM | 7:12 AM | 5.88 | 7 | | |
| **11/26/22 Total** | | | | 11.75 | | | 11.78 | (2) | | (2) |
| 12/08/22 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:55 PM | 1:50 AM | 6.92 | (10) | | |
| 12/08/22 | 2 | 2:15 AM | 7:30 AM | 5.25 | 2:19 AM | 7:33 AM | 5.23 | 1 | | |
| **12/08/22 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 12/09/22 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:25 AM | 12.52 | (1) | | |
| **12/09/22 Total** | | | | 12.50 | | | 12.52 | (1) | | (1) |
| 12/10/22 | 1 | 7:00 PM | 1:00 AM | 6.00 | 6:54 PM | 1:04 AM | 6.17 | (10) | | |
| 12/10/22 | 2 | 1:30 AM | 7:30 AM | 6.00 | 1:33 AM | 7:36 AM | 6.05 | (3) | | |
| **12/10/22 Total** | | | | 12.00 | | | 12.22 | (13) | | (13) |
| 12/30/22 | 1 | 7:00 PM | 10:00 PM | 3.00 | 6:54 PM | 10:03 PM | 3.15 | (9) | | |
| 12/30/22 | 2 | 10:30 PM | 12:45 AM | 2.25 | 10:32 PM | 12:42 AM | 2.17 | 5 | | |
| **12/30/22 Total** | | | | 5.25 | | | 5.32 | (4) | | (4) |
| 12/31/22 | 1 | 7:00 PM | 10:15 PM | 3.25 | 6:55 PM | 10:16 PM | 3.35 | (6) | | |
| 12/31/22 | 2 | 10:45 PM | 7:30 AM | 8.75 | 10:44 PM | 7:34 AM | 8.83 | (5) | | |
| **12/31/22 Total** | | | | 12.00 | | | 12.18 | (11) | | (11) |
| 01/01/23 | 1 | 7:00 PM | 12:30 AM | 5.50 | 6:55 PM | 12:32 AM | 5.62 | (7) | | |
| 01/01/23 | 2 | 1:00 AM | 7:45 AM | 6.75 | 1:01 AM | 7:45 AM | 6.73 | 1 | | |
| **01/01/23 Total** | | | | 12.25 | | | 12.35 | (6) | | (6) |
| 01/10/23 | 1 | 6:00 PM | 2:15 AM | 8.25 | 6:00 PM | 2:10 AM | 8.17 | 5 | | |
| 01/10/23 | 2 | 2:45 AM | 6:45 AM | 4.00 | 2:40 AM | 6:45 AM | 4.08 | (5) | | |
| **01/10/23 Total** | | | | 12.25 | | | 12.25 | 0 | | |
| 01/11/23 | 1 | 6:00 PM | 7:15 AM | 13.25 | 5:57 PM | 7:22 AM | 13.42 | (10) | | |
| **01/11/23 Total** | | | | 13.25 | | | 13.42 | (10) | | (10) |
| 01/30/23 | 1 | 7:00 PM | 6:00 AM | 11.00 | 6:55 PM | 5:55 AM | 11.00 | 0 | | |
| **01/30/23 Total** | | | | 11.00 | | | 11.00 | 0 | | |
| 02/08/23 | 1 | 7:00 PM | 12:30 AM | 5.50 | 6:54 PM | 12:37 AM | 5.72 | (13) | | |
| 02/08/23 | 2 | 1:00 AM | 7:30 AM | 6.50 | 1:07 AM | 7:33 AM | 6.43 | 4 | | |
| **02/08/23 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 02/10/23 | 1 | 1:15 AM | 7:15 AM | 6.00 | 1:11 AM | 7:17 AM | 6.10 | (6) | | |
| **02/10/23 Total** | | | | 6.00 | | | 6.10 | (6) | | (6) |
| 02/14/23 | 1 | 7:00 PM | 1:15 AM | 6.25 | 6:54 PM | 1:14 AM | 6.33 | (5) | | |
| 02/14/23 | 2 | 1:45 AM | 7:15 AM | 5.50 | 1:49 AM | 7:10 AM | 5.35 | 9 | | |
| **02/14/23 Total** | | | | 11.75 | | | 11.68 | 4 | 4 | |
| 02/22/23 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:55 PM | 7:44 AM | 12.82 | (4) | | |
| **02/22/23 Total** | | | | 12.75 | | | 12.82 | (4) | | (4) |
| 02/23/23 | 1 | 7:00 PM | 1:45 AM | 6.75 | 6:53 PM | 1:50 AM | 6.95 | (12) | | |
| 02/23/23 | 2 | 2:15 AM | 7:30 AM | 5.25 | 2:18 AM | 7:23 AM | 5.08 | 10 | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| **02/23/23 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 02/28/23 | 1 | 6:00 PM | 7:45 AM | 13.75 | 6:04 PM | 7:41 AM | 13.62 | 8 | | |
| **02/28/23 Total** | | | | 13.75 | | | 13.62 | 8 | 8 | |
| 03/01/23 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:54 PM | 2:36 AM | 7.70 | (12) | | |
| **03/01/23 Total** | | | | 7.50 | | | 7.70 | (12) | | (12) |
| 03/05/23 | 1 | 7:00 PM | 2:45 AM | 7.75 | 6:55 PM | 2:47 AM | 7.87 | (7) | | |
| 03/05/23 | 2 | 3:15 AM | 7:30 AM | 4.25 | 3:15 AM | 7:32 AM | 4.28 | (2) | | |
| **03/05/23 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 03/07/23 | 1 | 7:00 PM | 12:30 AM | 5.50 | 6:53 PM | 12:28 AM | 5.58 | (5) | | |
| 03/07/23 | 2 | 1:00 AM | 7:15 AM | 6.25 | 12:57 AM | 7:19 AM | 6.37 | (7) | | |
| **03/07/23 Total** | | | | 11.75 | | | 11.95 | (12) | | (12) |
| 03/22/23 | 1 | 7:00 PM | 7:15 AM | 12.25 | 6:57 PM | 7:21 AM | 12.40 | (9) | | |
| **03/22/23 Total** | | | | 12.25 | | | 12.40 | (9) | | (9) |
| 03/29/23 | 1 | 7:00 PM | 12:30 AM | 5.50 | 6:56 PM | 12:35 AM | 5.65 | (9) | | |
| 03/29/23 | 2 | 1:00 AM | 7:30 AM | 6.50 | 1:05 AM | 7:28 AM | 6.38 | 7 | | |
| **03/29/23 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 03/30/23 | 1 | 6:15 PM | 6:30 AM | 12.25 | 6:19 PM | 6:36 AM | 12.28 | (2) | | |
| **03/30/23 Total** | | | | 12.25 | | | 12.28 | (2) | | (2) |
| 04/02/23 | 1 | 7:00 PM | 2:15 AM | 7.25 | 6:53 PM | 2:16 AM | 7.38 | (8) | | |
| 04/02/23 | 2 | 2:45 AM | 7:15 AM | 4.50 | 2:45 AM | 7:13 AM | 4.47 | 2 | | |
| **04/02/23 Total** | | | | 11.75 | | | 11.85 | (6) | | (6) |
| 04/13/23 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:55 PM | 2:30 AM | 7.58 | (5) | | |
| 04/13/23 | 2 | 3:00 AM | 7:30 AM | 4.50 | 3:00 AM | 7:34 AM | 4.57 | (4) | | |
| **04/13/23 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 04/18/23 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:56 PM | 1:53 AM | 6.95 | 3 | | |
| 04/18/23 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:21 AM | 7:28 AM | 5.12 | (7) | | |
| **04/18/23 Total** | | | | 12.00 | | | 12.07 | (4) | | (4) |
| 04/19/23 | 1 | 6:00 PM | 7:00 AM | 13.00 | 6:06 PM | 7:00 AM | 12.90 | 6 | | |
| **04/19/23 Total** | | | | 13.00 | | | 12.90 | 6 | 6 | |
| 04/26/23 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:54 PM | 1:55 AM | 7.02 | (1) | | |
| 04/26/23 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:24 AM | 7:32 AM | 5.13 | (8) | | |
| **04/26/23 Total** | | | | 12.00 | | | 12.15 | (9) | | (9) |
| 04/27/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:25 AM | 12.52 | (1) | | |
| **04/27/23 Total** | | | | 12.50 | | | 12.52 | (1) | | (1) |
| 05/04/23 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:54 PM | 7:51 AM | 12.95 | (12) | | |
| **05/04/23 Total** | | | | 12.75 | | | 12.95 | (12) | | (12) |
| 05/10/23 | 1 | 7:00 PM | 1:30 AM | 6.50 | 6:54 PM | 1:33 AM | 6.65 | (9) | | |
| 05/10/23 | 2 | 2:00 AM | 7:30 AM | 5.50 | 2:02 AM | 7:31 AM | 5.48 | 1 | | |
| **05/10/23 Total** | | | | 12.00 | | | 12.13 | (8) | | (8) |
| 05/11/23 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 1:59 AM | 7.10 | (6) | | |
| 05/11/23 | 2 | 2:30 AM | 7:45 AM | 5.25 | 2:27 AM | 7:38 AM | 5.18 | 4 | | |
| **05/11/23 Total** | | | | 12.25 | | | 12.28 | (2) | | (2) |
| 05/16/23 | 1 | 7:00 PM | 2:00 AM | 7.00 | 6:53 PM | 2:00 AM | 7.12 | (7) | | |
| 05/16/23 | 2 | 2:30 AM | 7:30 AM | 5.00 | 2:30 AM | 7:34 AM | 5.07 | (4) | | |
| **05/16/23 Total** | | | | 12.00 | | | 12.19 | (11) | | (11) |
| 05/17/23 | 1 | 7:00 PM | 2:30 AM | 7.50 | 6:54 PM | 2:23 AM | 7.48 | 1 | | |
| 05/17/23 | 2 | 3:00 AM | 7:45 AM | 4.75 | 2:51 AM | 7:40 AM | 4.82 | (4) | | |
| **05/17/23 Total** | | | | 12.25 | | | 12.30 | (3) | | (3) |
| 05/26/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 5:56 PM | 6:38 AM | 12.70 | 3 | | |
| **05/26/23 Total** | | | | 12.75 | | | 12.70 | 3 | 3 | |
| 05/27/23 | 1 | 6:00 PM | 7:00 AM | 13.00 | 5:56 PM | 7:01 AM | 13.08 | (5) | | |
| **05/27/23 Total** | | | | 13.00 | | | 13.08 | (5) | | (5) |
| 06/09/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 5:58 PM | 6:47 AM | 12.82 | (4) | | |
| **06/09/23 Total** | | | | 12.75 | | | 12.82 | (4) | | (4) |
| 06/17/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 5:56 PM | 6:50 AM | 12.90 | (9) | | |
| **06/17/23 Total** | | | | 12.75 | | | 12.90 | (9) | | (9) |
| 06/21/23 | 1 | 5:45 PM | 7:00 AM | 13.25 | 5:42 PM | 7:03 AM | 13.35 | (6) | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| **06/21/23 Total** | | | | 13.25 | | | 13.35 | (6) | | (6) |
| 06/24/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:37 AM | 12.72 | (13) | | |
| **06/24/23 Total** | | | | 12.50 | | | 12.72 | (13) | | (13) |
| 07/01/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:55 PM | 7:23 AM | 12.47 | 2 | | |
| **07/01/23 Total** | | | | 12.50 | | | 12.47 | 2 | 2 | |
| 07/07/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:27 AM | 12.55 | (3) | | |
| **07/07/23 Total** | | | | 12.50 | | | 12.55 | (3) | | (3) |
| 07/08/23 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:54 PM | 7:39 AM | 12.75 | 0 | | |
| **07/08/23 Total** | | | | 12.75 | | | 12.75 | 0 | | |
| 07/28/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:36 AM | 12.70 | (12) | | |
| **07/28/23 Total** | | | | 12.50 | | | 12.70 | (12) | | (12) |
| 08/08/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:56 PM | 7:27 AM | 12.52 | (1) | | |
| **08/08/23 Total** | | | | 12.50 | | | 12.52 | (1) | | (1) |
| 08/10/23 | 1 | 7:00 PM | 7:15 AM | 12.25 | 6:56 PM | 7:21 AM | 12.42 | (10) | | |
| **08/10/23 Total** | | | | 12.25 | | | 12.42 | (10) | | (10) |
| 08/29/23 | 1 | 7:00 PM | 7:15 AM | 12.25 | 6:54 PM | 7:21 AM | 12.45 | (12) | | |
| **08/29/23 Total** | | | | 12.25 | | | 12.45 | (12) | | (12) |
| 08/30/23 | 1 | 6:00 PM | 7:30 AM | 13.50 | 5:56 PM | 7:24 AM | 13.47 | 2 | | |
| **08/30/23 Total** | | | | 13.50 | | | 13.47 | 2 | 2 | |
| 09/04/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:36 AM | 12.70 | (12) | | |
| **09/04/23 Total** | | | | 12.50 | | | 12.70 | (12) | | (12) |
| 09/11/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 5:56 PM | 6:43 AM | 12.78 | (2) | | |
| **09/11/23 Total** | | | | 12.75 | | | 12.78 | (2) | | (2) |
| 09/13/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:57 PM | 7:37 AM | 12.67 | (10) | | |
| **09/13/23 Total** | | | | 12.50 | | | 12.67 | (10) | | (10) |
| 09/20/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:55 PM | 7:30 AM | 12.58 | (5) | | |
| **09/20/23 Total** | | | | 12.50 | | | 12.58 | (5) | | (5) |
| 09/21/23 | 1 | 7:00 PM | 12:45 AM | 5.75 | 6:54 PM | 12:46 AM | 5.87 | (7) | | |
| 09/21/23 | 2 | 1:15 AM | 7:30 AM | 6.25 | 1:14 AM | 7:32 AM | 6.30 | (3) | | |
| **09/21/23 Total** | | | | 12.00 | | | 12.17 | (10) | | (10) |
| 10/01/23 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:54 PM | 7:48 AM | 12.90 | (9) | | |
| **10/01/23 Total** | | | | 12.75 | | | 12.90 | (9) | | (9) |
| 10/12/23 | 1 | 7:00 PM | 12:00 AM | 5.00 | 6:54 PM | 11:54 PM | 5.00 | 0 | | |
| **10/12/23 Total** | | | | 5.00 | | | 5.00 | 0 | | |
| 10/18/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 5:56 PM | 6:49 AM | 12.88 | (8) | | |
| **10/18/23 Total** | | | | 12.75 | | | 12.88 | (8) | | (8) |
| 10/24/23 | 1 | 7:00 PM | 7:15 AM | 12.25 | 6:53 PM | 7:20 AM | 12.45 | (12) | | |
| **10/24/23 Total** | | | | 12.25 | | | 12.45 | (12) | | (12) |
| 10/25/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:54 PM | 7:23 AM | 12.48 | 1 | | |
| **10/25/23 Total** | | | | 12.50 | | | 12.48 | 1 | 1 | |
| 11/01/23 | 1 | 7:00 PM | 3:30 AM | 8.50 | 7:02 PM | 3:30 AM | 8.47 | 2 | | |
| 11/01/23 | 2 | 4:00 AM | 7:45 AM | 3.75 | 4:00 AM | 7:39 AM | 3.65 | 6 | | |
| **11/01/23 Total** | | | | 12.25 | | | 12.12 | 8 | 8 | |
| 11/02/23 | 1 | 7:00 PM | 1:00 AM | 6.00 | 6:54 PM | 12:59 AM | 6.08 | (5) | | |
| 11/02/23 | 2 | 1:30 AM | 7:30 AM | 6.00 | 1:29 AM | 7:26 AM | 5.95 | 3 | | |
| **11/02/23 Total** | | | | 12.00 | | | 12.03 | (2) | | (2) |
| 11/07/23 | 1 | 7:00 PM | 7:30 AM | 12.50 | 6:56 PM | 7:25 AM | 12.48 | 1 | | |
| **11/07/23 Total** | | | | 12.50 | | | 12.48 | 1 | 1 | |
| 11/08/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 6:05 PM | 6:39 AM | 12.57 | 11 | | |
| **11/08/23 Total** | | | | 12.75 | | | 12.57 | 11 | 11 | |
| 11/14/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 6:02 PM | 6:39 AM | 12.62 | 8 | | |
| **11/14/23 Total** | | | | 12.75 | | | 12.62 | 8 | 8 | |
| 11/15/23 | 1 | 6:00 PM | 6:45 AM | 12.75 | 5:57 PM | 6:41 AM | 12.73 | 1 | | |
| **11/15/23 Total** | | | | 12.75 | | | 12.73 | 1 | 1 | |
| 11/28/23 | 1 | 7:00 PM | 11:00 PM | 4.00 | 6:54 PM | 11:00 PM | 4.10 | (6) | | |
| 11/28/23 | 2 | 11:30 PM | 7:30 AM | 8.00 | 11:30 PM | 7:24 AM | 7.90 | 6 | | |
| **11/28/23 Total** | | | | 12.00 | | | 12.00 | 0 | | |

| Shift | SEQ | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes | Favorable Minutes | UnFavorable Minutes |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/23 | 1 | 7:00 PM | 8:00 AM | 13.00 | 6:55 PM | 7:58 AM | 13.05 | (3) | | |
| **11/29/23 Total** | | | | 13.00 | | | 13.05 | (3) | | (3) |
| 12/04/23 | 1 | 5:45 PM | 7:00 AM | 13.25 | 5:51 PM | 6:59 AM | 13.13 | 7 | | |
| **12/04/23 Total** | | | | 13.25 | | | 13.13 | 7 | 7 | |
| 12/27/23 | 1 | 7:00 PM | 11:45 PM | 4.75 | 6:53 PM | 11:46 PM | 4.88 | (8) | | |
| **12/27/23 Total** | | | | 4.75 | | | 4.88 | (8) | | (8) |
| 12/31/23 | 1 | 7:00 PM | 7:45 AM | 12.75 | 6:53 PM | 7:52 AM | 12.98 | (14) | | |
| **12/31/23 Total** | | | | 12.75 | | | 12.98 | (14) | | (14) |
| 01/01/24 | 1 | 7:00 PM | 3:45 AM | 8.75 | 6:54 PM | 3:52 AM | 8.97 | (13) | | |
| 01/01/24 | 2 | 4:15 AM | 8:00 AM | 3.75 | 4:22 AM | 7:53 AM | 3.52 | 14 | | |
| **01/01/24 Total** | | | | 12.50 | | | 12.49 | 1 | 1 | |
| **Grand Total** | | | | 3857.78 | | | 3,886.57 | (1,727) | 160 | (1,887) |

| | | Week Count | | | | | 145 | |
| Unfavorable Week Count (86%) | | | | | | | 125 | |
| Net Unfavorable Minutes | | | | | | | 1,727 | |
| Average Unfavorable Minutes | | | | | | | 14.4 | |
| Unfavorable Minutes - Week Level | | | | | | | 1,802 | |

| Shift | Week # | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes |
|---|---|---|---|---|---|---|---|---|
| | 26 Total | | | 36.25 | | | 36.25 | 0 |
| | 27 Total | | | 35.50 | | | 35.49 | 1 |
| | 28 Total | | | 23.88 | | | 23.85 | 2 |
| | 29 Total | | | 35.50 | | | 35.58 | (5) |
| | 30 Total | | | 48.25 | | | 47.95 | 18 |
| | 31 Total | | | 36.00 | | | 36.36 | (22) |
| | 32 Total | | | 36.25 | | | 36.49 | (15) |
| | 33 Total | | | 34.00 | | | 33.88 | 7 |
| | 34 Total | | | 36.25 | | | 36.62 | (22) |
| | 35 Total | | | 34.87 | | | 34.81 | 4 |
| | 36 Total | | | 36.00 | | | 36.11 | (7) |
| | 37 Total | | | 35.25 | | | 35.48 | (14) |
| | 38 Total | | | 39.50 | | | 39.82 | (20) |
| | 39 Total | | | 36.75 | | | 36.97 | (13) |
| | 40 Total | | | 36.00 | | | 36.00 | 0 |
| | 41 Total | | | 9.25 | | | 9.45 | (12) |
| | 42 Total | | | 37.25 | | | 37.70 | (27) |
| | 43 Total | | | 24.00 | | | 24.23 | (14) |
| | 44 Total | | | 36.25 | | | 36.51 | (15) |
| | 45 Total | | | 24.00 | | | 24.09 | (5) |
| | 46 Total | | | 37.00 | | | 37.18 | (11) |
| | 47 Total | | | 36.75 | | | 37.02 | (16) |
| | 48 Total | | | 37.50 | | | 38.03 | (32) |
| | 49 Total | | | 12.00 | | | 12.12 | (7) |
| | 50 Total | | | 31.50 | | | 31.64 | (8) |
| | 51 Total | | | 37.00 | | | 37.22 | (13) |
| | 4 Total | | | 37.25 | | | 37.50 | (15) |
| | 5 Total | | | 40.50 | | | 40.85 | (21) |
| | 6 Total | | | 36.75 | | | 36.98 | (14) |
| | 7 Total | | | 36.25 | | | 36.58 | (20) |
| | 8 Total | | | 36.25 | | | 36.78 | (32) |
| | 9 Total | | | 12.25 | | | 12.28 | (2) |
| | 10 Total | | | 36.25 | | | 36.63 | (23) |
| | 11 Total | | | 17.75 | | | 18.04 | (17) |
| | 12 Total | | | 24.00 | | | 24.12 | (7) |
| | 13 Total | | | 24.50 | | | 24.62 | (7) |
| | 15 Total | | | 24.25 | | | 24.47 | (13) |
| | 16 Total | | | 40.00 | | | 40.41 | (25) |
| | 17 Total | | | 36.00 | | | 36.60 | (36) |

| Shift | Week # | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes |
|-------|--------|------------------|--------------------|---------------|-----------------|------------------|--------------|---------------|
| | 18 Total | | | 36.50 | | | 36.66 | (9) |
| | 19 Total | | | 24.75 | | | 25.02 | (16) |
| | 20 Total | | | 24.25 | | | 24.66 | (25) |
| | 21 Total | | | 36.50 | | | 36.70 | (11) |
| | 22 Total | | | 24.25 | | | 24.29 | (2) |
| | 24 Total | | | 36.25 | | | 36.31 | (4) |
| | 25 Total | | | 36.50 | | | 36.93 | (26) |
| | 26 Total | | | 36.00 | | | 36.09 | (5) |
| | 27 Total | | | 12.50 | | | 12.70 | (12) |
| | 28 Total | | | 36.50 | | | 36.80 | (18) |
| | 29 Total | | | 36.50 | | | 36.85 | (21) |
| | 31 Total | | | 36.75 | | | 37.10 | (21) |
| | 32 Total | | | 36.00 | | | 36.28 | (17) |
| | 33 Total | | | 12.50 | | | 12.50 | 0 |
| | 37 Total | | | 36.88 | | | 37.19 | (19) |
| | 38 Total | | | 36.75 | | | 37.15 | (24) |
| | 39 Total | | | 36.50 | | | 36.76 | (16) |
| | 41 Total | | | 19.50 | | | 19.97 | (28) |
| | 42 Total | | | 37.00 | | | 37.43 | (26) |
| | 43 Total | | | 36.75 | | | 37.07 | (19) |
| | 44 Total | | | 36.75 | | | 37.03 | (17) |
| | 45 Total | | | 12.00 | | | 12.23 | (14) |
| | 46 Total | | | 24.00 | | | 24.34 | (21) |
| | 47 Total | | | 36.25 | | | 36.63 | (22) |
| | 49 Total | | | 36.25 | | | 36.84 | (36) |
| | 50 Total | | | 36.75 | | | 37.27 | (32) |
| | 51 Total | | | 24.25 | | | 24.47 | (13) |
| | 52 Total | | | 36.75 | | | 37.26 | (30) |
| | 53 Total | | | 24.75 | | | 24.91 | (10) |
| | 1 Total | | | 12.00 | | | 12.22 | (13) |
| | 2 Total | | | 36.50 | | | 36.74 | (15) |
| | 3 Total | | | 36.00 | | | 36.30 | (18) |
| | 4 Total | | | 36.75 | | | 36.98 | (14) |
| | 5 Total | | | 36.40 | | | 36.74 | (20) |
| | 8 Total | | | 35.50 | | | 36.08 | (34) |
| | 9 Total | | | 24.00 | | | 24.21 | (13) |
| | 10 Total | | | 24.00 | | | 24.15 | (9) |
| | 12 Total | | | 12.25 | | | 12.31 | (4) |
| | 13 Total | | | 24.50 | | | 24.88 | (23) |
| | 14 Total | | | 36.25 | | | 36.66 | (25) |
| | 15 Total | | | 24.25 | | | 24.59 | (20) |
| | 18 Total | | | 12.25 | | | 12.27 | (1) |
| | 19 Total | | | 21.00 | | | 21.15 | (9) |
| | 20 Total | | | 24.25 | | | 24.29 | (2) |
| | 21 Total | | | 37.00 | | | 37.32 | (19) |
| | 23 Total | | | 24.75 | | | 25.13 | (23) |
| | 24 Total | | | 38.00 | | | 38.33 | (20) |
| | 25 Total | | | 12.25 | | | 12.36 | (7) |

| Shift | Week # | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes |
|---|---|---|---|---|---|---|---|---|
| | 27 Total | | | 37.00 | | | 37.13 | (8) |
| | 29 Total | | | 12.25 | | | 12.42 | (10) |
| | 30 Total | | | 12.50 | | | 12.57 | (4) |
| | 31 Total | | | 24.25 | | | 24.37 | (7) |
| | 32 Total | | | 12.25 | | | 12.25 | 0 |
| | 33 Total | | | 36.25 | | | 36.47 | (13) |
| | 34 Total | | | 36.25 | | | 36.67 | (25) |
| | 37 Total | | | 24.75 | | | 24.90 | (9) |
| | 38 Total | | | 22.00 | | | 22.00 | 0 |
| | 40 Total | | | 36.50 | | | 37.06 | (33) |
| | 42 Total | | | 12.25 | | | 12.28 | (2) |
| | 43 Total | | | 24.50 | | | 24.87 | (22) |
| | 44 Total | | | 37.00 | | | 37.23 | (14) |
| | 47 Total | | | 37.25 | | | 37.31 | (4) |
| | 48 Total | | | 11.75 | | | 11.78 | (2) |
| | 50 Total | | | 36.50 | | | 36.89 | (23) |
| | 53 Total | | | 17.25 | | | 17.50 | (15) |
| | 1 Total | | | 12.25 | | | 12.35 | (6) |
| | 2 Total | | | 25.50 | | | 25.67 | (10) |
| | 5 Total | | | 11.00 | | | 11.00 | 0 |
| | 6 Total | | | 18.00 | | | 18.25 | (15) |
| | 7 Total | | | 11.75 | | | 11.68 | 4 |
| | 8 Total | | | 24.75 | | | 24.85 | (6) |
| | 9 Total | | | 21.25 | | | 21.32 | (4) |
| | 10 Total | | | 23.75 | | | 24.10 | (21) |
| | 12 Total | | | 12.25 | | | 12.40 | (9) |
| | 13 Total | | | 24.25 | | | 24.31 | (4) |
| | 14 Total | | | 11.75 | | | 11.85 | (6) |
| | 15 Total | | | 12.00 | | | 12.15 | (9) |
| | 16 Total | | | 25.00 | | | 24.97 | 2 |
| | 17 Total | | | 24.50 | | | 24.67 | (10) |
| | 18 Total | | | 12.75 | | | 12.95 | (12) |
| | 19 Total | | | 24.25 | | | 24.41 | (10) |
| | 20 Total | | | 24.25 | | | 24.49 | (14) |
| | 21 Total | | | 25.75 | | | 25.78 | (2) |
| | 23 Total | | | 12.75 | | | 12.82 | (4) |
| | 24 Total | | | 12.75 | | | 12.90 | (9) |
| | 25 Total | | | 25.75 | | | 26.07 | (19) |
| | 26 Total | | | 12.50 | | | 12.47 | 2 |
| | 27 Total | | | 25.25 | | | 25.30 | (3) |
| | 30 Total | | | 12.50 | | | 12.70 | (12) |
| | 32 Total | | | 24.75 | | | 24.94 | (11) |
| | 35 Total | | | 25.75 | | | 25.92 | (10) |
| | 36 Total | | | 12.50 | | | 12.70 | (12) |
| | 37 Total | | | 25.25 | | | 25.45 | (12) |
| | 38 Total | | | 24.50 | | | 24.75 | (15) |
| | 40 Total | | | 12.75 | | | 12.90 | (9) |
| | 41 Total | | | 5.00 | | | 5.00 | 0 |

| Shift | Week # | Rounded IN Punch | Rounding Out Punch | Rounded Hours | Actual IN Punch | Actual OUT Punch | Actual Hours | Delta Minutes |
|-------|--------|------------------|--------------------|--------------|------------------|------------------|--------------|---------------|
| | 42 Total | | | 12.75 | | | 12.88 | (8) |
| | 43 Total | | | 24.75 | | | 24.93 | (11) |
| | 44 Total | | | 24.25 | | | 24.15 | 6 |
| | 45 Total | | | 25.25 | | | 25.05 | 12 |
| | 46 Total | | | 25.50 | | | 25.35 | 9 |
| | 48 Total | | | 25.00 | | | 25.05 | (3) |
| | 49 Total | | | 13.25 | | | 13.13 | 7 |
| | 52 Total | | | 4.75 | | | 4.88 | (8) |
| | 53 Total | | | 12.75 | | | 12.98 | (14) |
| | 1 Total | | | 12.50 | | | 12.49 | 1 |
| | Grand Total | | | 3857.78 | | | 3,886.57 | (1,727) |

|  | Shift Count | | 334 | | |
|  | Meal Break < 30 Minutes | | 68 | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 06/22/20 | 1 | 8:00 AM | 12:00 PM | | |
| 06/22/20 | 2 | 1:00 PM | 4:00 PM | 60 | |
| 06/23/20 | 1 | 7:30 AM | 11:30 AM | | |
| 06/23/20 | 2 | 12:30 PM | 4:00 PM | 60 | |
| 06/24/20 | 1 | 7:30 AM | 11:30 AM | | |
| 06/24/20 | 2 | 12:30 PM | 4:00 PM | 60 | |
| 06/25/20 | 1 | 7:30 AM | 11:30 AM | | |
| 06/25/20 | 2 | 12:30 PM | 4:15 PM | 60 | |
| 06/26/20 | 1 | 7:30 AM | 11:30 AM | | |
| 06/26/20 | 2 | 12:30 PM | 3:00 PM | 60 | |
| 07/01/20 | 1 | 6:00 AM | 1:00 PM | | |
| 07/01/20 | 2 | 1:30 PM | 6:28 PM | 30 | |
| 07/02/20 | 1 | 5:53 AM | 12:29 PM | | |
| 07/02/20 | 2 | 1:30 PM | 6:28 PM | 61 | |
| 07/03/20 | 1 | 5:55 AM | 12:28 PM | | |
| 07/03/20 | 2 | 12:59 PM | 6:23 PM | 31 | |
| 07/07/20 | 1 | 7:30 AM | 11:30 AM | | |
| 07/07/20 | 2 | 12:30 PM | 4:30 PM | 60 | |
| 07/09/20 | 1 | 7:30 AM | 11:30 AM | | |
| 07/09/20 | 2 | 12:30 PM | 4:30 PM | 60 | |
| 07/11/20 | 1 | 6:55 AM | 12:30 PM | | |
| 07/11/20 | 2 | 1:07 PM | 3:23 PM | 37 | |
| 07/14/20 | 1 | 7:30 AM | 11:30 AM | | |
| 07/14/20 | 2 | 12:30 PM | 4:30 PM | 60 | |
| 07/15/20 | 1 | 8:00 AM | 11:30 AM | | |
| 07/15/20 | 2 | 12:30 PM | 4:30 PM | 60 | |
| 07/16/20 | 1 | 7:25 AM | 12:31 PM | | |
| 07/16/20 | 2 | 1:00 PM | 3:54 PM | 29 | 1 |
| 07/17/20 | 1 | 6:57 AM | 12:26 PM | | |
| 07/17/20 | 2 | 12:54 PM | 7:30 PM | 28 | 1 |
| 07/19/20 | 1 | 7:00 AM | 12:34 PM | | |
| 07/19/20 | 2 | 1:02 PM | 7:25 PM | 28 | 1 |
| 07/20/20 | 1 | 6:53 AM | 2:35 PM | | |
| 07/20/20 | 2 | 3:05 PM | 7:25 PM | 30 | |
| 07/21/20 | 1 | 7:50 AM | 3:00 PM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 07/21/20 | 2 | 3:29 PM | 4:23 PM | 29 | 1 |
| 07/23/20 | 1 | 7:54 AM | 12:29 PM | | |
| 07/23/20 | 2 | 1:04 PM | 4:23 PM | 35 | |
| 07/24/20 | 1 | 7:30 AM | 12:00 PM | | |
| 07/24/20 | 2 | 1:00 PM | 4:30 PM | 60 | |
| 07/26/20 | 1 | 6:53 AM | 1:49 PM | | |
| 07/26/20 | 2 | 2:20 PM | 7:35 PM | 31 | |
| 07/27/20 | 1 | 6:55 AM | 12:00 PM | | |
| 07/27/20 | 2 | 12:30 PM | 7:36 PM | 30 | |
| 07/30/20 | 1 | 7:30 AM | 11:30 AM | | |
| 07/30/20 | 2 | 12:30 PM | 4:30 PM | 60 | |
| 07/31/20 | 1 | 10:03 AM | 2:03 PM | | |
| 08/05/20 | 1 | 8:00 AM | 12:00 PM | | |
| 08/06/20 | 1 | 6:53 AM | 6:13 PM | | |
| 08/06/20 | 2 | 6:42 PM | 7:39 PM | 29 | 1 |
| 08/07/20 | 1 | 6:54 AM | 6:00 PM | | |
| 08/07/20 | 2 | 6:31 PM | 7:31 PM | 31 | |
| 08/08/20 | 1 | 6:54 AM | 1:41 PM | | |
| 08/08/20 | 2 | 2:10 PM | 3:30 PM | 29 | 1 |
| 08/12/20 | 1 | 6:54 AM | 1:10 PM | | |
| 08/12/20 | 2 | 1:40 PM | 7:34 PM | 30 | |
| 08/13/20 | 1 | 7:30 AM | 11:30 AM | | |
| 08/13/20 | 2 | 12:30 PM | 4:30 PM | 60 | |
| 08/13/20 | 3 | 4:47 PM | 7:49 PM | | |
| 08/14/20 | 1 | 9:00 AM | 10:50 AM | | |
| 08/14/20 | 2 | 10:56 AM | 3:20 PM | 6 | 1 |
| 08/14/20 | 3 | 3:50 PM | 8:17 PM | | |
| 08/17/20 | 1 | 6:53 AM | 12:00 PM | | |
| 08/17/20 | 2 | 12:30 PM | 7:30 PM | 30 | |
| 08/19/20 | 1 | 6:54 AM | 4:42 PM | | |
| 08/19/20 | 2 | 5:12 PM | 7:34 PM | 30 | |
| 08/20/20 | 1 | 6:57 AM | 1:15 PM | | |
| 08/20/20 | 2 | 1:46 PM | 7:48 PM | 31 | |
| 08/26/20 | 1 | 7:30 AM | 11:30 AM | | |
| 08/26/20 | 2 | 12:30 PM | 4:30 PM | 60 | |
| 08/25/20 | 3 | 5:01 PM | 7:23 PM | | |
| 08/27/20 | 1 | 6:52 AM | 2:34 PM | | |
| 08/27/20 | 2 | 3:12 PM | 7:48 PM | 38 | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 08/28/20 | 1 | 6:53 AM | 12:00 PM | | |
| 08/28/20 | 2 | 12:30 PM | 7:31 PM | 30 | |
| 08/31/20 | 1 | 7:00 AM | 12:00 PM | | |
| 08/31/20 | 2 | 12:30 PM | 7:32 PM | 30 | |
| 09/03/20 | 1 | 6:58 AM | 12:00 PM | | |
| 09/03/20 | 2 | 12:30 PM | 7:27 PM | 30 | |
| 09/04/20 | 1 | 6:53 AM | 5:45 PM | | |
| 09/04/20 | 2 | 6:16 PM | 7:30 PM | 31 | |
| 09/10/20 | 1 | 7:30 AM | 11:30 AM | | |
| 09/10/20 | 2 | 12:30 PM | 7:24 PM | 60 | |
| 09/11/20 | 1 | 6:54 PM | 2:00 AM | | |
| 09/11/20 | 2 | 2:30 AM | 7:45 AM | 30 | |
| 09/12/20 | 1 | 6:53 PM | 4:16 AM | | |
| 09/12/20 | 2 | 4:46 AM | 7:37 AM | 30 | |
| 09/16/20 | 1 | 8:00 AM | 12:00 PM | | |
| 09/17/20 | 1 | 6:55 PM | 12:45 AM | | |
| 09/17/20 | 2 | 1:16 AM | 7:19 AM | 31 | |
| 09/18/20 | 1 | 6:53 PM | 5:46 AM | | |
| 09/18/20 | 2 | 6:17 AM | 7:26 AM | 31 | |
| 09/19/20 | 1 | 6:53 PM | 2:58 AM | | |
| 09/19/20 | 2 | 3:29 AM | 7:19 AM | 31 | |
| 09/23/20 | 1 | 6:59 PM | 2:00 AM | | |
| 09/23/20 | 2 | 2:30 AM | 7:30 AM | 30 | |
| 09/24/20 | 1 | 6:53 PM | 2:52 AM | | |
| 09/24/20 | 2 | 3:23 AM | 7:30 AM | 31 | |
| 09/25/20 | 1 | 6:53 PM | 7:44 AM | | |
| 10/01/20 | 1 | 7:00 PM | 2:30 AM | | |
| 10/01/20 | 2 | 3:00 AM | 7:30 AM | 30 | |
| 10/02/20 | 1 | 7:00 PM | 2:30 AM | | |
| 10/02/20 | 2 | 3:00 AM | 7:30 AM | 30 | |
| 10/03/20 | 1 | 7:00 PM | 2:30 AM | | |
| 10/03/20 | 2 | 3:00 AM | 7:30 AM | 30 | |
| 10/10/20 | 1 | 6:53 PM | 4:20 AM | | |
| 10/15/20 | 1 | 6:53 PM | 2:00 AM | | |
| 10/15/20 | 2 | 2:30 AM | 8:28 AM | 30 | |
| 10/16/20 | 1 | 6:55 PM | 2:09 AM | | |
| 10/16/20 | 2 | 2:30 AM | 7:46 AM | 21 | 1 |
| 10/17/20 | 1 | 6:54 PM | 4:41 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 10/17/20 | 2 | 5:11 AM | 7:31 AM | 30 | |
| 10/21/20 | 1 | 6:54 PM | 2:00 AM | | |
| 10/21/20 | 2 | 2:30 AM | 7:30 AM | 30 | |
| 10/23/20 | 1 | 6:54 PM | 4:44 AM | | |
| 10/23/20 | 2 | 5:15 AM | 7:33 AM | 31 | |
| 10/27/20 | 1 | 6:55 PM | 4:44 AM | | |
| 10/27/20 | 2 | 5:14 AM | 7:34 AM | 30 | |
| 10/28/20 | 1 | 6:53 PM | 2:00 AM | | |
| 10/28/20 | 2 | 2:30 AM | 7:40 AM | 30 | |
| 10/29/20 | 1 | 6:55 PM | 2:44 AM | | |
| 10/29/20 | 2 | 3:14 AM | 7:29 AM | 30 | |
| 11/04/20 | 1 | 6:53 PM | 2:00 AM | | |
| 11/04/20 | 2 | 2:30 AM | 7:23 AM | 30 | |
| 11/05/20 | 1 | 6:53 PM | 2:09 AM | | |
| 11/05/20 | 2 | 2:39 AM | 7:28 AM | 30 | |
| 11/10/20 | 1 | 6:54 PM | 2:00 AM | | |
| 11/10/20 | 2 | 2:30 AM | 7:55 AM | 30 | |
| 11/11/20 | 1 | 6:54 PM | 5:32 AM | | |
| 11/11/20 | 2 | 6:02 AM | 7:49 AM | 30 | |
| 11/13/20 | 1 | 6:53 PM | 3:44 AM | | |
| 11/13/20 | 2 | 4:14 AM | 7:38 AM | 30 | |
| 11/15/20 | 1 | 6:54 PM | 2:14 AM | | |
| 11/15/20 | 2 | 2:44 AM | 7:57 AM | 30 | |
| 11/18/20 | 1 | 6:53 PM | 2:00 AM | | |
| 11/18/20 | 2 | 2:30 AM | 7:39 AM | 30 | |
| 11/20/20 | 1 | 6:53 PM | 2:03 AM | | |
| 11/20/20 | 2 | 2:34 AM | 7:36 AM | 31 | |
| 11/24/20 | 1 | 6:55 PM | 6:06 AM | | |
| 11/24/20 | 2 | 6:36 AM | 8:06 AM | 30 | |
| 11/27/20 | 1 | 6:53 PM | 2:35 AM | | |
| 11/27/20 | 2 | 3:05 AM | 7:35 AM | 30 | |
| 11/28/20 | 1 | 6:53 PM | 8:02 AM | | |
| 12/05/20 | 1 | 6:53 PM | 3:20 AM | | |
| 12/05/20 | 2 | 3:50 AM | 7:30 AM | 30 | |
| 12/06/20 | 1 | 6:53 PM | 1:00 AM | | |
| 12/06/20 | 2 | 1:30 AM | 7:53 AM | 30 | |
| 12/07/20 | 1 | 6:53 PM | 7:00 AM | | |
| 12/08/20 | 1 | 7:30 AM | 7:31 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 12/09/20 | 1 | 10:00 AM | 1:30 PM | | |
| 12/09/20 | 2 | 2:30 PM | 6:00 PM | 60 | |
| 12/13/20 | 1 | 6:53 PM | 4:54 AM | | |
| 12/13/20 | 2 | 5:24 AM | 7:23 AM | 30 | |
| 12/14/20 | 1 | 6:53 PM | 7:00 AM | | |
| 12/14/20 | 2 | 7:30 AM | 8:00 AM | 30 | |
| 12/15/20 | 1 | 6:53 PM | 2:37 AM | | |
| 12/15/20 | 2 | 3:07 AM | 7:59 AM | 30 | |
| 01/20/21 | 1 | 6:54 PM | 2:00 AM | | |
| 01/20/21 | 2 | 2:30 AM | 8:21 AM | 30 | |
| 01/21/21 | 1 | 6:54 PM | 3:20 AM | | |
| 01/21/21 | 2 | 3:49 AM | 7:39 AM | 29 | 1 |
| 01/22/21 | 1 | 6:53 PM | 7:00 AM | | |
| 01/22/21 | 2 | 7:30 AM | 7:40 AM | 30 | |
| 01/24/21 | 1 | 6:53 PM | 5:12 AM | | |
| 01/24/21 | 2 | 5:42 AM | 7:48 AM | 30 | |
| 01/26/21 | 1 | 2:00 PM | 6:00 PM | | |
| 01/28/21 | 1 | 6:53 PM | 3:58 AM | | |
| 01/28/21 | 2 | 4:28 AM | 7:42 AM | 30 | |
| 01/29/21 | 1 | 6:53 PM | 3:00 AM | | |
| 01/29/21 | 2 | 3:30 AM | 7:30 AM | 30 | |
| 02/02/21 | 1 | 6:53 PM | 2:59 AM | | |
| 02/02/21 | 2 | 3:29 AM | 7:41 AM | 30 | |
| 02/04/21 | 1 | 6:55 PM | 3:00 AM | | |
| 02/04/21 | 2 | 3:30 AM | 7:46 AM | 30 | |
| 02/05/21 | 1 | 6:53 PM | 3:10 AM | | |
| 02/05/21 | 2 | 3:40 AM | 7:43 AM | 30 | |
| 02/07/21 | 1 | 6:53 PM | 3:03 AM | | |
| 02/07/21 | 2 | 3:33 AM | 7:35 AM | 30 | |
| 02/08/21 | 1 | 6:53 PM | 2:52 AM | | |
| 02/08/21 | 2 | 3:22 AM | 7:43 AM | 30 | |
| 02/09/21 | 1 | 6:53 PM | 3:16 AM | | |
| 02/09/21 | 2 | 3:46 AM | 7:26 AM | 30 | |
| 02/18/21 | 1 | 6:53 PM | 2:58 AM | | |
| 02/18/21 | 2 | 3:28 AM | 7:49 AM | 30 | |
| 02/19/21 | 1 | 6:53 PM | 2:41 AM | | |
| 02/19/21 | 2 | 3:12 AM | 7:35 AM | 31 | |
| 02/20/21 | 1 | 6:53 PM | 2:00 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 02/20/21 | 2 | 2:30 AM | 7:33 AM | 30 | |
| 02/25/21 | 1 | 6:54 PM | 3:00 AM | | |
| 02/27/21 | 1 | 3:30 AM | 7:41 AM | | |
| 03/04/21 | 1 | 6:53 PM | 2:11 AM | | |
| 03/04/21 | 2 | 2:41 AM | 7:44 AM | 30 | |
| 03/05/21 | 1 | 6:53 PM | 3:10 AM | | |
| 03/05/21 | 2 | 3:41 AM | 7:37 AM | 31 | |
| 03/06/21 | 1 | 6:53 PM | 2:27 AM | | |
| 03/06/21 | 2 | 2:57 AM | 7:27 AM | 30 | |
| 03/09/21 | 1 | 2:07 AM | 7:31 AM | | |
| 03/11/21 | 1 | 6:53 PM | 2:00 AM | | |
| 03/11/21 | 2 | 2:30 AM | 8:01 AM | 30 | |
| 03/17/21 | 1 | 6:53 PM | 3:19 AM | | |
| 03/17/21 | 2 | 3:50 AM | 7:24 AM | 31 | |
| 03/19/21 | 1 | 6:53 PM | 2:53 AM | | |
| 03/19/21 | 2 | 3:24 AM | 7:31 AM | 31 | |
| 03/23/21 | 1 | 6:53 PM | 2:50 AM | | |
| 03/23/21 | 2 | 3:19 AM | 7:44 AM | 29 | 1 |
| 03/26/21 | 1 | 6:53 PM | 2:00 AM | | |
| 03/26/21 | 2 | 2:30 AM | 7:38 AM | 30 | |
| 04/07/21 | 1 | 6:53 PM | 1:06 AM | | |
| 04/07/21 | 2 | 1:36 AM | 7:49 AM | 30 | |
| 04/08/21 | 1 | 6:53 PM | 1:05 AM | | |
| 04/08/21 | 2 | 1:36 AM | 7:26 AM | 31 | |
| 04/14/21 | 1 | 10:00 AM | 2:00 PM | | |
| 04/15/21 | 1 | 6:55 PM | 1:30 AM | | |
| 04/15/21 | 2 | 2:00 AM | 7:32 AM | 30 | |
| 04/16/21 | 1 | 6:53 PM | 12:48 AM | | |
| 04/16/21 | 2 | 1:18 AM | 7:29 AM | 30 | |
| 04/17/21 | 1 | 6:53 PM | 1:06 AM | | |
| 04/17/21 | 2 | 1:36 AM | 7:35 AM | 30 | |
| 04/21/21 | 1 | 6:55 PM | 1:08 AM | | |
| 04/21/21 | 2 | 1:38 AM | 7:37 AM | 30 | |
| 04/22/21 | 1 | 6:54 PM | 1:34 AM | | |
| 04/22/21 | 2 | 2:04 AM | 7:36 AM | 30 | |
| 04/23/21 | 1 | 6:53 PM | 12:53 AM | | |
| 04/23/21 | 2 | 1:23 AM | 7:35 AM | 30 | |
| 04/25/21 | 1 | 4:06 AM | 7:39 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 04/26/21 | 1 | 6:53 PM | 2:00 AM | | |
| 04/26/21 | 2 | 2:30 AM | 7:30 AM | 30 | |
| 04/27/21 | 1 | 6:53 PM | 3:36 AM | | |
| 04/29/21 | 1 | 6:53 PM | 3:35 AM | | |
| 04/29/21 | 2 | 4:05 AM | 7:39 AM | 30 | |
| 05/03/21 | 1 | 6:53 PM | 3:27 AM | | |
| 05/03/21 | 2 | 3:57 AM | 7:34 AM | 30 | |
| 05/04/21 | 1 | 6:53 PM | 7:43 AM | | |
| 05/09/21 | 1 | 6:53 PM | 3:43 AM | | |
| 05/09/21 | 2 | 4:13 AM | 7:51 AM | 30 | |
| 05/11/21 | 1 | 6:54 PM | 1:20 AM | | |
| 05/11/21 | 2 | 1:50 AM | 7:36 AM | 30 | |
| 05/18/21 | 1 | 6:55 PM | 4:07 AM | | |
| 05/18/21 | 2 | 4:37 AM | 8:02 AM | 30 | |
| 05/21/21 | 1 | 6:53 PM | 1:51 AM | | |
| 05/21/21 | 2 | 2:24 AM | 7:31 AM | 33 | |
| 05/22/21 | 1 | 6:53 PM | 1:24 AM | | |
| 05/22/21 | 2 | 1:55 AM | 7:23 AM | 31 | |
| 05/27/21 | 1 | 6:53 PM | 1:30 AM | | |
| 05/27/21 | 2 | 2:00 AM | 7:28 AM | 30 | |
| 05/28/21 | 1 | 7:00 PM | 3:25 AM | | |
| 05/28/21 | 2 | 3:55 AM | 7:42 AM | 30 | |
| 06/10/21 | 1 | 6:53 PM | 1:26 AM | | |
| 06/10/21 | 2 | 1:56 AM | 7:43 AM | 30 | |
| 06/11/21 | 1 | 6:53 PM | 11:34 PM | | |
| 06/11/21 | 2 | 12:05 AM | 7:23 AM | 31 | |
| 06/12/21 | 1 | 6:53 PM | 2:36 AM | | |
| 06/12/21 | 2 | 3:06 AM | 7:23 AM | 30 | |
| 06/17/21 | 1 | 6:53 PM | 3:01 AM | | |
| 06/17/21 | 2 | 3:31 AM | 7:47 AM | 30 | |
| 06/18/21 | 1 | 6:53 PM | 2:28 AM | | |
| 06/18/21 | 2 | 2:58 AM | 7:27 AM | 30 | |
| 06/19/21 | 1 | 6:53 PM | 3:51 AM | | |
| 06/19/21 | 2 | 4:20 AM | 7:50 AM | 29 | 1 |
| 06/24/21 | 1 | 6:57 PM | 2:44 AM | | |
| 06/24/21 | 2 | 3:14 AM | 7:33 AM | 30 | |
| 06/25/21 | 1 | 6:54 PM | 3:04 AM | | |
| 06/25/21 | 2 | 3:34 AM | 7:23 AM | 30 | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|-------|-----|-----------------|------------------|------------------------------|-------------------|
| 06/26/21 | 1 | 6:53 PM | 2:51 AM | | |
| 06/26/21 | 2 | 3:21 AM | 7:23 AM | 30 | |
| 06/30/21 | 1 | 6:53 PM | 7:35 AM | | |
| 07/04/21 | 1 | 6:53 PM | 5:26 AM | | |
| 07/04/21 | 2 | 5:56 AM | 7:30 AM | 30 | |
| 07/06/21 | 1 | 6:53 PM | 7:34 AM | | |
| 07/07/21 | 1 | 6:53 PM | 1:28 AM | | |
| 07/07/21 | 2 | 1:59 AM | 7:24 AM | 31 | |
| 07/15/21 | 1 | 6:53 PM | 3:02 AM | | |
| 07/15/21 | 2 | 3:32 AM | 7:32 AM | 30 | |
| 07/16/21 | 1 | 6:53 PM | 7:34 AM | | |
| 07/17/21 | 1 | 6:53 PM | 1:29 AM | | |
| 07/17/21 | 2 | 1:58 AM | 7:23 AM | 29 | 1 |
| 07/29/21 | 1 | 6:55 PM | 3:47 AM | | |
| 07/29/21 | 2 | 4:17 AM | 7:35 AM | 30 | |
| 07/30/21 | 1 | 6:53 PM | 1:22 AM | | |
| 07/30/21 | 2 | 1:52 AM | 7:58 AM | 30 | |
| 07/31/21 | 1 | 6:53 PM | 12:49 AM | | |
| 07/31/21 | 2 | 1:19 AM | 7:44 AM | 30 | |
| 08/04/21 | 1 | 6:53 PM | 1:11 AM | | |
| 08/04/21 | 2 | 1:40 AM | 7:23 AM | 29 | 1 |
| 08/05/21 | 1 | 6:53 PM | 3:16 AM | | |
| 08/05/21 | 2 | 3:46 AM | 7:27 AM | 30 | |
| 08/06/21 | 1 | 6:53 PM | 4:36 AM | | |
| 08/06/21 | 2 | 5:06 AM | 7:35 AM | 30 | |
| 08/10/21 | 1 | 6:53 PM | 7:23 AM | | |
| 09/07/21 | 1 | 6:55 PM | 3:53 AM | | |
| 09/07/21 | 2 | 4:30 AM | 7:38 AM | 37 | |
| 09/08/21 | 1 | 6:53 PM | 7:46 AM | | |
| 09/09/21 | 1 | 6:53 PM | 1:16 AM | | |
| 09/09/21 | 2 | 1:46 AM | 7:36 AM | 30 | |
| 09/14/21 | 1 | 6:53 PM | 3:06 AM | | |
| 09/14/21 | 2 | 3:35 AM | 7:28 AM | 29 | 1 |
| 09/15/21 | 1 | 6:53 PM | 3:26 AM | | |
| 09/15/21 | 2 | 3:56 AM | 7:36 AM | 30 | |
| 09/16/21 | 1 | 6:53 PM | 7:43 AM | | |
| 09/20/21 | 1 | 6:53 PM | 2:43 AM | | |
| 09/20/21 | 2 | 3:13 AM | 7:23 AM | 30 | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 09/21/21 | 1 | 6:53 PM | 12:46 AM | | |
| 09/21/21 | 2 | 1:16 AM | 7:31 AM | 30 | |
| 09/22/21 | 1 | 6:53 PM | 7:31 AM | | |
| 10/06/21 | 1 | 6:54 PM | 2:39 AM | | |
| 10/08/21 | 1 | 6:53 PM | 2:45 AM | | |
| 10/08/21 | 2 | 3:14 AM | 7:35 AM | 29 | 1 |
| 10/12/21 | 1 | 6:54 PM | 1:27 AM | | |
| 10/12/21 | 2 | 1:56 AM | 7:49 AM | 29 | 1 |
| 10/13/21 | 1 | 6:53 PM | 2:48 AM | | |
| 10/13/21 | 2 | 3:17 AM | 7:43 AM | 29 | 1 |
| 10/14/21 | 1 | 6:53 PM | 7:32 AM | | |
| 10/19/21 | 1 | 6:53 PM | 1:17 AM | | |
| 10/19/21 | 2 | 1:47 AM | 7:14 AM | 30 | |
| 10/20/21 | 1 | 6:53 PM | 7:44 AM | | |
| 10/21/21 | 1 | 6:53 PM | 3:05 AM | | |
| 10/21/21 | 2 | 3:34 AM | 7:44 AM | 29 | 1 |
| 10/24/21 | 1 | 6:53 PM | 6:30 AM | | |
| 10/24/21 | 2 | 6:59 AM | 7:28 AM | 29 | 1 |
| 10/27/21 | 1 | 6:54 PM | 7:30 AM | | |
| 10/28/21 | 1 | 6:53 PM | 3:59 AM | | |
| 10/28/21 | 2 | 4:27 AM | 7:41 AM | 28 | 1 |
| 11/02/21 | 1 | 6:53 PM | 4:55 AM | | |
| 11/02/21 | 2 | 5:25 AM | 7:37 AM | 30 | |
| 11/09/21 | 1 | 6:53 PM | 1:10 AM | | |
| 11/09/21 | 2 | 1:39 AM | 7:29 AM | 29 | 1 |
| 11/11/21 | 1 | 6:54 PM | 3:57 AM | | |
| 11/11/21 | 2 | 4:26 AM | 7:37 AM | 29 | 1 |
| 11/15/21 | 1 | 6:53 PM | 4:45 AM | | |
| 11/15/21 | 2 | 5:13 AM | 7:11 AM | 28 | 1 |
| 11/16/21 | 1 | 6:53 PM | 1:27 AM | | |
| 11/16/21 | 2 | 1:55 AM | 7:43 AM | 28 | 1 |
| 11/17/21 | 1 | 6:54 PM | 3:15 AM | | |
| 11/17/21 | 2 | 3:45 AM | 7:49 AM | 30 | |
| 12/02/21 | 1 | 6:53 PM | 1:42 AM | | |
| 12/02/21 | 2 | 2:13 AM | 7:49 AM | 31 | |
| 12/03/21 | 1 | 6:53 PM | 4:49 AM | | |
| 12/03/21 | 2 | 5:19 AM | 7:39 AM | 30 | |
| 12/04/21 | 1 | 6:53 PM | 3:16 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|-------|-----|-----------------|------------------|------------------------------|-------------------|
| 12/04/21 | 2 | 3:47 AM | 7:34 AM | 31 | |
| 12/07/21 | 1 | 6:53 PM | 7:37 AM | | |
| 12/08/21 | 1 | 6:54 PM | 2:00 AM | | |
| 12/08/21 | 2 | 2:28 AM | 7:36 AM | 28 | 1 |
| 12/09/21 | 1 | 6:55 PM | 3:03 AM | | |
| 12/09/21 | 2 | 3:31 AM | 7:42 AM | 28 | 1 |
| 12/15/21 | 1 | 6:53 PM | 1:30 AM | | |
| 12/15/21 | 2 | 2:00 AM | 7:33 AM | 30 | |
| 12/16/21 | 1 | 6:53 PM | 1:37 AM | | |
| 12/16/21 | 2 | 2:05 AM | 7:39 AM | 28 | 1 |
| 12/19/21 | 1 | 6:53 PM | 1:30 AM | | |
| 12/19/21 | 2 | 1:58 AM | 7:51 AM | 28 | 1 |
| 12/20/21 | 1 | 6:55 PM | 3:23 AM | | |
| 12/20/21 | 2 | 3:53 AM | 7:44 AM | 30 | |
| 12/21/21 | 1 | 6:53 PM | 3:45 AM | | |
| 12/21/21 | 2 | 4:13 AM | 7:47 AM | 28 | 1 |
| 12/30/21 | 1 | 6:54 PM | 3:57 AM | | |
| 12/30/21 | 2 | 4:25 AM | 7:42 AM | 28 | 1 |
| 12/31/21 | 1 | 6:53 PM | 7:28 AM | | |
| 01/01/22 | 1 | 6:53 PM | 2:45 AM | | |
| 01/01/22 | 2 | 3:14 AM | 7:35 AM | 29 | 1 |
| 01/04/22 | 1 | 6:54 PM | 1:42 AM | | |
| 01/04/22 | 2 | 2:11 AM | 7:25 AM | 29 | 1 |
| 01/06/22 | 1 | 6:53 PM | 1:40 AM | | |
| 01/06/22 | 2 | 2:09 AM | 7:30 AM | 29 | 1 |
| 01/07/22 | 1 | 6:55 PM | 7:30 AM | | |
| 01/09/22 | 1 | 6:53 PM | 4:24 AM | | |
| 01/09/22 | 2 | 4:55 AM | 7:28 AM | 31 | |
| 01/10/22 | 1 | 6:55 PM | 6:25 AM | | |
| 01/10/22 | 2 | 6:55 AM | 7:27 AM | 30 | |
| 01/11/22 | 1 | 6:54 PM | 3:01 AM | | |
| 01/11/22 | 2 | 3:31 AM | 7:36 AM | 30 | |
| 01/18/22 | 1 | 6:54 PM | 4:39 AM | | |
| 01/18/22 | 2 | 5:08 AM | 7:34 AM | 29 | 1 |
| 01/19/22 | 1 | 6:53 PM | 3:08 AM | | |
| 01/19/22 | 2 | 3:38 AM | 7:39 AM | 30 | |
| 01/20/22 | 1 | 6:53 PM | 3:35 AM | | |
| 01/20/22 | 2 | 4:05 AM | 7:55 AM | 30 | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 01/23/22 | 1 | 6:53 PM | 7:25 AM | | |
| 01/24/22 | 1 | 6:54 PM | 1:46 AM | | |
| 01/24/22 | 2 | 2:22 AM | 7:31 AM | 36 | |
| 01/25/22 | 1 | 6:54 PM | 5:01 AM | | |
| 01/25/22 | 2 | 5:31 AM | 7:35 AM | 30 | |
| 02/15/22 | 1 | 6:53 PM | 1:12 AM | | |
| 02/15/22 | 2 | 1:41 AM | 7:19 AM | 29 | 1 |
| 02/16/22 | 1 | 6:54 PM | 1:49 AM | | |
| 02/16/22 | 2 | 2:19 AM | 7:32 AM | 30 | |
| 02/17/22 | 1 | 6:53 PM | 3:57 AM | | |
| 02/17/22 | 2 | 4:26 AM | 7:21 AM | 29 | 1 |
| 02/22/22 | 1 | 6:53 PM | 1:13 AM | | |
| 02/22/22 | 2 | 1:44 AM | 7:30 AM | 31 | |
| 02/23/22 | 1 | 6:55 PM | 1:21 AM | | |
| 02/23/22 | 2 | 1:51 AM | 7:32 AM | 30 | |
| 02/28/22 | 1 | 6:54 PM | 2:34 AM | | |
| 02/28/22 | 2 | 3:04 AM | 7:13 AM | 30 | |
| 03/01/22 | 1 | 6:53 PM | 1:19 AM | | |
| 03/01/22 | 2 | 1:48 AM | 7:42 AM | 29 | 1 |
| 03/19/22 | 1 | 6:54 PM | 4:26 AM | | |
| 03/19/22 | 2 | 4:55 AM | 7:42 AM | 29 | 1 |
| 03/23/22 | 1 | 6:55 PM | 2:05 AM | | |
| 03/23/22 | 2 | 2:35 AM | 7:34 AM | 30 | |
| 03/24/22 | 1 | 6:53 PM | 7:37 AM | | |
| 03/29/22 | 1 | 6:54 PM | 12:50 AM | | |
| 03/29/22 | 2 | 1:19 AM | 7:30 AM | 29 | 1 |
| 03/30/22 | 1 | 6:53 PM | 1:27 AM | | |
| 03/30/22 | 2 | 2:01 AM | 7:48 AM | 34 | |
| 03/31/22 | 1 | 6:55 PM | 2:18 AM | | |
| 03/31/22 | 2 | 2:47 AM | 7:36 AM | 29 | 1 |
| 04/04/22 | 1 | 6:53 PM | 1:33 AM | | |
| 04/04/22 | 2 | 2:01 AM | 7:41 AM | 28 | 1 |
| 04/05/22 | 1 | 6:53 PM | 4:16 AM | | |
| 04/05/22 | 2 | 4:45 AM | 7:37 AM | 29 | 1 |
| 04/28/22 | 1 | 6:55 PM | 2:22 AM | | |
| 04/28/22 | 2 | 2:51 AM | 7:40 AM | 29 | 1 |
| 05/05/22 | 1 | 6:55 PM | 7:42 AM | | |
| 05/07/22 | 1 | 6:53 PM | 3:15 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|-------|-----|-----------------|------------------|-----------------------------|-------------------|
| 05/10/22 | 1 | 6:53 PM | 3:30 AM | | |
| 05/10/22 | 2 | 4:00 AM | 7:24 AM | 30 | |
| 05/11/22 | 1 | 6:54 PM | 2:30 AM | | |
| 05/11/22 | 2 | 3:00 AM | 7:40 AM | 30 | |
| 05/15/22 | 1 | 6:53 PM | 2:15 AM | | |
| 05/15/22 | 2 | 2:44 AM | 7:41 AM | 29 | 1 |
| 05/16/22 | 1 | 6:54 PM | 3:03 AM | | |
| 05/16/22 | 2 | 3:33 AM | 7:40 AM | 30 | |
| 05/17/22 | 1 | 6:53 PM | 7:37 AM | | |
| 05/31/22 | 1 | 6:53 PM | 7:47 AM | | |
| 06/04/22 | 1 | 6:53 PM | 2:31 AM | | |
| 06/04/22 | 2 | 3:01 AM | 7:37 AM | 30 | |
| 06/06/22 | 1 | 6:53 PM | 7:34 AM | | |
| 06/07/22 | 1 | 6:53 PM | 7:26 AM | | |
| 06/08/22 | 1 | 6:53 PM | 7:59 AM | | |
| 06/16/22 | 1 | 6:53 PM | 1:28 AM | | |
| 06/16/22 | 2 | 1:59 AM | 7:46 AM | 31 | |
| 06/28/22 | 1 | 6:54 PM | 3:58 AM | | |
| 06/28/22 | 2 | 4:29 AM | 7:16 AM | 31 | |
| 06/29/22 | 1 | 6:54 PM | 7:39 AM | | |
| 06/30/22 | 1 | 6:53 PM | 1:47 AM | | |
| 06/30/22 | 2 | 2:17 AM | 7:55 AM | 30 | |
| 07/16/22 | 1 | 6:56 PM | 3:33 AM | | |
| 07/16/22 | 2 | 4:03 AM | 7:51 AM | 30 | |
| 07/23/22 | 1 | 6:55 PM | 7:29 AM | | |
| 07/28/22 | 1 | 6:57 PM | 3:02 AM | | |
| 07/28/22 | 2 | 3:32 AM | 7:33 AM | 30 | |
| 07/29/22 | 1 | 6:53 PM | 3:05 AM | | |
| 07/29/22 | 2 | 3:35 AM | 7:39 AM | 30 | |
| 08/02/22 | 1 | 6:54 PM | 4:56 AM | | |
| 08/02/22 | 2 | 5:26 AM | 7:39 AM | 30 | |
| 08/07/22 | 1 | 6:53 PM | 3:15 AM | | |
| 08/07/22 | 2 | 3:45 AM | 7:40 AM | 30 | |
| 08/08/22 | 1 | 6:54 PM | 2:37 AM | | |
| 08/08/22 | 2 | 3:08 AM | 7:32 AM | 31 | |
| 08/09/22 | 1 | 6:54 PM | 3:59 AM | | |
| 08/09/22 | 2 | 4:29 AM | 7:28 AM | 30 | |
| 08/14/22 | 1 | 6:56 PM | 12:50 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 08/14/22 | 2 | 1:20 AM | 7:38 AM | 30 | |
| 08/15/22 | 1 | 6:53 PM | 3:57 AM | | |
| 08/15/22 | 2 | 4:27 AM | 7:36 AM | 30 | |
| 08/16/22 | 1 | 6:53 PM | 6:09 AM | | |
| 08/16/22 | 2 | 6:38 AM | 7:37 AM | 29 | 1 |
| 09/06/22 | 1 | 6:54 PM | 2:10 AM | | |
| 09/06/22 | 2 | 2:39 AM | 7:29 AM | 29 | 1 |
| 09/08/22 | 1 | 6:03 PM | 2:36 AM | | |
| 09/08/22 | 2 | 3:05 AM | 7:20 AM | 29 | 1 |
| 09/13/22 | 1 | 9:13 PM | 1:01 AM | | |
| 09/13/22 | 2 | 1:32 AM | 7:39 AM | 31 | |
| 09/15/22 | 1 | 6:53 PM | 4:20 AM | | |
| 09/15/22 | 2 | 4:50 AM | 7:28 AM | 30 | |
| 09/25/22 | 1 | 6:53 PM | 3:36 AM | | |
| 09/25/22 | 2 | 4:06 AM | 7:04 AM | 30 | |
| 09/26/22 | 1 | 6:53 PM | 3:30 AM | | |
| 09/26/22 | 2 | 4:00 AM | 7:50 AM | 30 | |
| 09/27/22 | 1 | 6:53 PM | 7:48 AM | | |
| 10/13/22 | 1 | 6:54 PM | 2:20 AM | | |
| 10/13/22 | 2 | 2:50 AM | 7:41 AM | 30 | |
| 10/18/22 | 1 | 6:53 PM | 3:09 AM | | |
| 10/18/22 | 2 | 3:38 AM | 8:05 AM | 29 | 1 |
| 10/19/22 | 1 | 6:55 PM | 3:54 AM | | |
| 10/19/22 | 2 | 4:23 AM | 7:33 AM | 29 | 1 |
| 10/23/22 | 1 | 6:54 PM | 3:00 AM | | |
| 10/23/22 | 2 | 3:31 AM | 7:37 AM | 31 | |
| 10/24/22 | 1 | 6:54 PM | 4:04 AM | | |
| 10/24/22 | 2 | 4:32 AM | 7:40 AM | 28 | 1 |
| 10/29/22 | 1 | 6:54 PM | 7:38 AM | | |
| 11/15/22 | 1 | 6:54 PM | 3:32 AM | | |
| 11/15/22 | 2 | 4:01 AM | 7:39 AM | 29 | 1 |
| 11/16/22 | 1 | 6:55 PM | 1:24 AM | | |
| 11/16/22 | 2 | 1:53 AM | 7:38 AM | 29 | 1 |
| 11/17/22 | 1 | 6:54 PM | 7:43 AM | | |
| 11/26/22 | 1 | 6:57 PM | 12:51 AM | | |
| 11/26/22 | 2 | 1:19 AM | 7:12 AM | 28 | 1 |
| 12/08/22 | 1 | 6:55 PM | 1:50 AM | | |
| 12/08/22 | 2 | 2:19 AM | 7:33 AM | 29 | 1 |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 12/09/22 | 1 | 6:54 PM | 7:25 AM | | |
| 12/10/22 | 1 | 6:54 PM | 1:04 AM | | |
| 12/10/22 | 2 | 1:33 AM | 7:36 AM | 29 | 1 |
| 12/30/22 | 1 | 6:54 PM | 10:03 PM | | |
| 12/30/22 | 2 | 10:32 PM | 12:42 AM | 29 | 1 |
| 12/31/22 | 1 | 6:55 PM | 10:16 PM | | |
| 12/31/22 | 2 | 10:44 PM | 7:34 AM | 28 | 1 |
| 01/01/23 | 1 | 6:55 PM | 12:32 AM | | |
| 01/01/23 | 2 | 1:01 AM | 7:45 AM | 29 | 1 |
| 01/10/23 | 1 | 6:00 PM | 2:10 AM | | |
| 01/10/23 | 2 | 2:40 AM | 6:45 AM | 30 | |
| 01/11/23 | 1 | 5:57 PM | 7:22 AM | | |
| 01/30/23 | 1 | 6:55 PM | 5:55 AM | | |
| 02/08/23 | 1 | 6:54 PM | 12:37 AM | | |
| 02/08/23 | 2 | 1:07 AM | 7:33 AM | 30 | |
| 02/10/23 | 1 | 1:11 AM | 7:17 AM | | |
| 02/14/23 | 1 | 6:54 PM | 1:14 AM | | |
| 02/14/23 | 2 | 1:49 AM | 7:10 AM | 35 | |
| 02/22/23 | 1 | 6:55 PM | 7:44 AM | | |
| 02/23/23 | 1 | 6:53 PM | 1:50 AM | | |
| 02/23/23 | 2 | 2:18 AM | 7:23 AM | 28 | 1 |
| 02/28/23 | 1 | 6:04 PM | 7:41 AM | | |
| 03/01/23 | 1 | 6:54 PM | 2:36 AM | | |
| 03/05/23 | 1 | 6:55 PM | 2:47 AM | | |
| 03/05/23 | 2 | 3:15 AM | 7:32 AM | 28 | 1 |
| 03/07/23 | 1 | 6:53 PM | 12:28 AM | | |
| 03/07/23 | 2 | 12:57 AM | 7:19 AM | 29 | 1 |
| 03/22/23 | 1 | 6:57 PM | 7:21 AM | | |
| 03/29/23 | 1 | 6:56 PM | 12:35 AM | | |
| 03/29/23 | 2 | 1:05 AM | 7:28 AM | 30 | |
| 03/30/23 | 1 | 6:19 PM | 6:36 AM | | |
| 04/02/23 | 1 | 6:53 PM | 2:16 AM | | |
| 04/02/23 | 2 | 2:45 AM | 7:13 AM | 29 | 1 |
| 04/13/23 | 1 | 6:55 PM | 2:30 AM | | |
| 04/13/23 | 2 | 3:00 AM | 7:34 AM | 30 | |
| 04/18/23 | 1 | 6:56 PM | 1:53 AM | | |
| 04/18/23 | 2 | 2:21 AM | 7:28 AM | 28 | 1 |
| 04/19/23 | 1 | 6:06 PM | 7:00 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|-------|-----|-----------------|------------------|------------------------------|-------------------|
| 04/26/23 | 1 | 6:54 PM | 1:55 AM | | |
| 04/26/23 | 2 | 2:24 AM | 7:32 AM | 29 | 1 |
| 04/27/23 | 1 | 6:54 PM | 7:25 AM | | |
| 05/04/23 | 1 | 6:54 PM | 7:51 AM | | |
| 05/10/23 | 1 | 6:54 PM | 1:33 AM | | |
| 05/10/23 | 2 | 2:02 AM | 7:31 AM | 29 | 1 |
| 05/11/23 | 1 | 6:53 PM | 1:59 AM | | |
| 05/11/23 | 2 | 2:27 AM | 7:38 AM | 28 | 1 |
| 05/16/23 | 1 | 6:53 PM | 2:00 AM | | |
| 05/16/23 | 2 | 2:30 AM | 7:34 AM | 30 | |
| 05/17/23 | 1 | 6:54 PM | 2:23 AM | | |
| 05/17/23 | 2 | 2:51 AM | 7:40 AM | 28 | 1 |
| 05/26/23 | 1 | 5:56 PM | 6:38 AM | | |
| 05/27/23 | 1 | 5:56 PM | 7:01 AM | | |
| 06/09/23 | 1 | 5:58 PM | 6:47 AM | | |
| 06/17/23 | 1 | 5:56 PM | 6:50 AM | | |
| 06/21/23 | 1 | 5:42 PM | 7:03 AM | | |
| 06/24/23 | 1 | 6:54 PM | 7:37 AM | | |
| 07/01/23 | 1 | 6:55 PM | 7:23 AM | | |
| 07/07/23 | 1 | 6:54 PM | 7:27 AM | | |
| 07/08/23 | 1 | 6:54 PM | 7:39 AM | | |
| 07/28/23 | 1 | 6:54 PM | 7:36 AM | | |
| 08/08/23 | 1 | 6:56 PM | 7:27 AM | | |
| 08/10/23 | 1 | 6:56 PM | 7:21 AM | | |
| 08/29/23 | 1 | 6:54 PM | 7:21 AM | | |
| 08/30/23 | 1 | 5:56 PM | 7:24 AM | | |
| 09/04/23 | 1 | 6:54 PM | 7:36 AM | | |
| 09/11/23 | 1 | 5:56 PM | 6:43 AM | | |
| 09/13/23 | 1 | 6:57 PM | 7:37 AM | | |
| 09/20/23 | 1 | 6:55 PM | 7:30 AM | | |
| 09/21/23 | 1 | 6:54 PM | 12:46 AM | | |
| 09/21/23 | 2 | 1:14 AM | 7:32 AM | 28 | 1 |
| 10/01/23 | 1 | 6:54 PM | 7:48 AM | | |
| 10/12/23 | 1 | 6:54 PM | 11:54 PM | | |
| 10/18/23 | 1 | 5:56 PM | 6:49 AM | | |
| 10/24/23 | 1 | 6:53 PM | 7:20 AM | | |
| 10/25/23 | 1 | 6:54 PM | 7:23 AM | | |
| 11/01/23 | 1 | 7:02 PM | 3:30 AM | | |

| Shift | SEQ | Actual IN Punch | Actual OUT Punch | Meal Break Length - Minutes | Meal < 30 Minutes |
|---|---|---|---|---|---|
| 11/01/23 | 2 | 4:00 AM | 7:39 AM | 30 | |
| 11/02/23 | 1 | 6:54 PM | 12:59 AM | | |
| 11/02/23 | 2 | 1:29 AM | 7:26 AM | 30 | |
| 11/07/23 | 1 | 6:56 PM | 7:25 AM | | |
| 11/08/23 | 1 | 6:05 PM | 6:39 AM | | |
| 11/14/23 | 1 | 6:02 PM | 6:39 AM | | |
| 11/15/23 | 1 | 5:57 PM | 6:41 AM | | |
| 11/28/23 | 1 | 6:54 PM | 11:00 PM | | |
| 11/28/23 | 2 | 11:30 PM | 7:24 AM | 30 | |
| 11/29/23 | 1 | 6:55 PM | 7:58 AM | | |
| 12/04/23 | 1 | 5:51 PM | 6:59 AM | | |
| 12/27/23 | 1 | 6:53 PM | 11:46 PM | | |
| 12/31/23 | 1 | 6:53 PM | 7:52 AM | | |
| 01/01/24 | 1 | 6:54 PM | 3:52 AM | | |
| 01/01/24 | 2 | 4:22 AM | 7:53 AM | 30 | |
| | | | | | 68 |